## United States Trustee Program - Chapter 11
## Monthly Operating Report
## Region 13 - District of Nebraska

**Case Name:**     **Thurston Manufacturing Company**

**Case Number:**     **19-80108**

**Reporting MM/DD/YY:**     **January & February 2019**

**Date Bankruptcy Filed:**     **1/23/2019**

Monthly Chapter 11 **Individual** Operating Report - used by all individuals to report personal/household activity.

Monthly Chapter 11 **Business** Operating Report - used to report ALL business activity.

United States Code
Title 18 Crimes and Criminal Procedures
18 U.S.C. SEC. 1001

Whoever, in any matter within the jurisdiction of any department or agency of the United States knowingly and willfully falsifies, conceals or covers up by any trick, scheme, or device a material fact, or makes any false, fictitious or fraudulent statements of representations, or makes or uses any false writing or document knowing the same to contain any false fictitious or fraudulent statement or entry, shall be fined not more than $250,000 or imprisoned no more than five (5) years, or both.

I certify under penalty of perjury that the operating report for above stated month and year is true and correct.

**Date Submitted:**     3-15-19

**Signed:**

**Title:**     **Chief Executive Officer**

**Printed Name:**     **Ryan J. Jensen**

THURSTON MANUFACTURING COMPANY
CONSOLIDATED BALANCE SHEET
AS OF:

|  | **2/28/2019** |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH ON HAND | 424,889.27 |
| CASH BANK MIDWEST | - |
| CASH CHARTERWEST | 51,731.86 |
| BANK OF THE WEST | 1,000.00 |
| CHECKING - SPENCER | (31,386.35) |
| CASH ENTERPRISE BK&TRUST | 1,651,527.44 |
| ACCOUNTS RECEIVABLE | 1,349,190.98 |
| ALLOW FOR DOUBTFUL ACCTS | (164,868.85) |
| CRESTMARK HOLDING ACCT | 79.50 |
| INTERCOMPANY RECEIVABLE | 53,145.05 |
| PREPAID EXPENSES | 18,333.33 |
| PREPAID INSURANCE | 99,559.50 |
| FINISHED GOODS INVENTORY | 2,094,529.38 |
| INVENTORY RESERVE | (864,613.28) |
| PUR. WHOLEGOOD INVENTORY | 599,588.68 |
| RAW MATERIAL INVENTORY | 66,874.50 |
| RESERVE - CONSIGNED INV | (330,431.66) |
| WIP - OPEN WORK ORDERS | 159,209.36 |
| WORK IN PROCESS | 165,813.56 |
| PREPAID NEW JOBS CREDIT | 124,250.93 |
| TOTAL CURRENT ASSETS | 5,468,423.20 |
| | |
| OTHER ASSETS | |
| CAPITALZD TRNSACTN COST | 45,179.99 |
| REFUNDABLE DEPOSITS | 22,247.00 |
| INVESTMENT IN SUBSIDIARY | 20,357.78 |
| REPURCHASE AGRMNT-EQUIP | 45,979.69 |
| DEFERRED TAX ASSET-L/T | 627,400.00 |
| TOTAL OTHER ASSETS | 761,164.46 |
| | |
| FIXED ASSETS | |
| LEASEHOLD IMPROVEMENTS | 2,658,789.37 |
| LAND | 63,200.00 |
| EQUIPMENT | 8,308,245.93 |
| OFFICE EQUIPMENT | 817,103.93 |
| VEHICLES | 1,188,568.37 |
| TOTAL FIXED ASSETS | 13,035,907.60 |
| ACCUMULATED DEPRECIATION | |

| | |
|---|---:|
| A/D-LEASEHOLD IMPROVEMNT | (1,730,155.86) |
| A/D-EQUIPMENT | (7,244,191.79) |
| A/D-OFFICE EQUIPMENT | (798,361.89) |
| A/D-VEHICLES | (1,083,374.29) |
| TOTAL ACCUMULATED DEPRECIATION | (10,856,083.83) |
| TOTAL NET PROPERTY,PLANT & EQ. | 2,179,823.77 |
| TOTAL ASSETS | 8,409,411.43 |
| | |
| LIABILITIES-POST-PETITION | |
| ACCOUNTS PAYABLE | 144,088.17 |
| ACCOUNTS PAYABLE-SECURED | (758.73) |
| TOTAL ACCOUNTS PAYABLE | 143,329.44 |
| P O RECEIPTS ACCOUNT | 2,651.87 |
| EXPENSED ITEM RECEIPTS | 5,567.45 |
| ACCOUNTS PAYABLE/PREPAY | - |
| 401K-ROTH | 4,255.79 |
| ACCRUED EMPLOYEE DEDUCT. | 6,211.84 |
| EMPLOYEE 401K PLAN | 12,395.59 |
| 401K -EMPLOYER CONTRIBUT | 2,618.32 |
| ACCRUED INTEREST-SECURED | 19,052.14 |
| ACCRUED SALES TAX | - |
| ACCRUED PAYROLL | 116,703.21 |
| ACCRUED COMMISSIONS | 7,629.11 |
| ACCRUED VACATION | 249,293.44 |
| ACCRUED PROPERTY TAXES-SECURED | 62,383.34 |
| ACCRUED WARRANTY | 9,918.37 |
| CRESTMARK REVOLVER-SECURED | 1,098,462.72 |
| WFARGO COMPRESSOR LEASE-SECURED | 33,633.74 |
| TOTAL LIABILITIES-POST-PETITION | 1,774,106.37 |
| | |
| LIABILITIES-PRE-PETITION | |
| ACCOUNTS PAYABLE-UNSECURED NON-PRIORITY | 2,576,026.18 |
| ACCOUNTS PAYABLE-UNSECURED PRIORITY | 47,826.04 |
| ACCOUNTS PAYABLE-SECURED | 333,853.47 |
| TOTAL ACCOUNTS PAYABLE | 2,957,705.69 |
| P O RECEIPTS ACCOUNT | - |
| EXPENSED ITEM RECEIPTS | - |
| ACCOUNTS PAYABLE/PREPAY-SECURED | 79.50 |
| 401K-ROTH | - |
| ACCRUED EMPLOYEE DEDUCT. | - |
| EMPLOYEE 401K PLAN | - |
| 401K -EMPLOYER CONTRIBUT | - |
| ACCRUED INTEREST-SECURED | 333.31 |
| ACCRUED SALES TAX | - |
| ACCRUED PAYROLL | - |

| | |
|---|---:|
| ACCRUED COMMISSIONS-UNSECURED PRIORITY | 1,039.81 |
| ACCRUED VACATION | - |
| ACCRUED PROPERTY TAXES | - |
| ACCRUED WARRANTY-OTHER | 12,380.37 |
| CRESTMARK REVOLVER-SECURED | 238,762.07 |
| HYG BATTERY LEASE-SECURED | 5,637.12 |
| 2014 CHEVY 1500 #06490-SECURED | 4,350.94 |
| 2014 CHEVY 1500 #71009-SECURED | 5,886.19 |
| 2014 EQUINOX #26973-SECURED | 3,270.79 |
| ADVANTAGE CAPITAL TERM-SECURED | 3,259,698.45 |
| N/P-NEW JOBS CREDIT-SECURED | 110,000.00 |
| TMC MACHINERY LOAN #1531-UNSECURED NON-PRIORITY | 200,000.00 |
| ADVANTAGE CAPITAL BRIDGE-SECURED | 1,650,000.00 |
| VILLAGE/GRANT -LONG TERM-SECURED | 82,800.00 |
| REPO AGRMNT-RESIDL VALUE-SECURED | 45,979.69 |
| LONG TERM NOTE DUE WAYNE-UNSECURED NON-PRIORITY | 1,547,819.77 |
| LONG TERM NOTE LAYTON-UNSECURED NON-PRIORITY | 1,495,484.20 |
| UNAMORTIZED DEBT COST-UNSECURED NON-PRIORITY | (211,164.03) |
| TOTAL LIABILITIES-PRE-PETITION | 11,410,063.87 |
| TOTAL LIABILITIES | 13,184,170.24 |
| | |
| STOCKHOLDERS EQUITY | |
| COMMON STOCK | 21,200.00 |
| ADDITIONAL PD IN CAPITAL | 992,100.00 |
| RETAINED EARNINGS-PRE-PETITION | (3,118,510.96) |
| RETAINED EARNINGS-POST-PETITION | - |
| TREASURY STOCK | (50,000.00) |
| PROFIT & LOSS-PRE-PETITION | (2,254,324.53) |
| PROFIT & LOSS-POST-PETITION | (365,223.32) |
| TOTAL STOCKHOLDERS EQUITY | (4,774,758.81) |
| TOTAL LIAB.& STOCKHLDRS EQUITY | 8,409,411.43 |

THURSTON MANUFACTURING COMPANY
CONSOLIDATED PROFIT & LOSS
FOR THE PERIOD:

|  | 1/23/2019<br>2/28/2019 |
|---|---|
| SIW SALES - PRODUCT LINE | - |
| SIW SALES - DEMCO | - |
| SIW SALES - IMDYNE | 251,529.47 |
| SALES - GROUND FX | 16,825.00 |
| SIW SALES - JDH BLADE | 72,691.73 |
| SIW SALES - JDH OEM | 28,847.84 |
| SIW SALES - KOLPIN | 3,569.34 |
| SIW SALES - MONTAG | 17,700.41 |
| SIW SALES - MER | - |
| SIW SALES - METALWORKS | 16,248.22 |
| SIW SALES - RAW | 568.91 |
| SIW SALES - COMPONENTS | 165.50 |
| SIW SALES - WHOLE GOODS | 335.57 |
| SIW SALES - WASP | 153,801.46 |
| SIW SALES - CHUCKWAGON | - |
| SIW SALES - ARIENS | - |
| FERTILIZER EQUIPMENT | 780,326.41 |
| O.E.M.- 1 | - |
| SALES - JACKS | 49.00 |
| AFTER MARKET ADD-ONS | 2,331.00 |
| SALES -ASSEMBLY LABOR | - |
| SALES - FREIGHT | 15,647.30 |
| SALES - PARTS | 31,135.32 |
| CONSERVATION TILLAGE | 62,205.00 |
| LANDTRKR,DISC,COLTR BARS | 17,759.83 |
| INTERCOMPANY SALES | 96,780.35 |
| CIRCLE R PARTS | - |
| MFG WORK IN PROGRESS | 875.00 |
| CONTRACT MANUFACTURING | 68,501.15 |
| PROTOTYPES | - |
| FREIGHT OUT | (15,598.73) |
| TOTAL GROSS SALES | 1,622,295.08 |
|  |  |
| SURCHARGE ACCOUNT | 5,192.01 |
| TRADE DISCOUNTS | (340,974.96) |
| PROGRAM DISCOUNTS | (37,421.58) |
| CASH DISCOUNTS | (13.44) |
| TOTAL DISCOUNTS | (373,217.97) |
| TOTAL NET SALES | 1,249,077.11 |

STD. COST OF GOODS SOLD

| | |
|---|---|
| COST OF GOODS | 529,118.27 |
| INTERCOMPANY COGS | 96,780.35 |
| LABOR | 98,319.87 |
| COGS BURDEN | 246,825.56 |
| OVERHEAD | 17,880.60 |
| TOTAL STD. COST OF GOODS SOLD | 988,924.65 |

VARIANCES

| | |
|---|---|
| P.O.PRICE VARIANCE | 5,023.13 |
| AP RATE VARIANCE | 279.34 |
| MATERIAL USAGE VARIANCE | 25,933.64 |
| MATERIAL RATE VARIANCE | (2,627.09) |
| SUB-CONTRACT USAGE VAR | (17,486.00) |
| SUB-CONTRACT RATE VAR | - |
| INVENTORY DISCREPANCY | (635.41) |
| WORK ORDER VARIANCE | 13,823.68 |
| RAW MATERIALS | 64.40 |
| SCRAP | 2,097.72 |
| DROP ACCOUNT | 44.86 |
| INVENTORY ADJUSTMENT | 23,387.86 |
| COST REVALUE | (3,841.73) |
| COST OF PRODUCTION | 14,802.66 |
| PURCHASED WHOLE GOODS | 26,992.61 |
| ASSEMBLY TEAM EXPENSES | 1,065.57 |
| TOTAL VARIANCES | 88,925.24 |
| TOTAL COST OF GOODS SOLD | 1,077,849.89 |
| TOTAL GROSS PROFIT | 171,227.22 |

OPERATING EXPENSES

LABOR EXPENSE/ABSORPTION

| | |
|---|---|
| WAGES - LEVEL 4 | 166,552.31 |
| WAGE-ASSEMBLY | 11,581.66 |
| LABOR USAGE VARIANCE | (505.41) |
| LABOR ABSORBED | (96,463.51) |
| TOTAL LABOR EXPENSE/ABSORPTION | 81,165.05 |

BURDEN EXPENSE/ABSORPTIO

| | |
|---|---|
| EQUIPMENT RENT | 900.00 |
| REPAIRS & MAINTENANCE | 9,469.75 |
| UTILITIES | 37,380.99 |
| PROPTY/CASLTY INSURANCE | 13,218.33 |
| LEASES | 3,140.76 |
| TAXES-PERS.PROP&REAL EST | 12,116.32 |

| | |
|---|---|
| VEHICLE REPAIR | 3,711.47 |
| WARRANTY EXPENSE | (796.04) |
| SHOP SUPPLIES | 24,502.74 |
| RESEARCH & DEVELOPMENT | 980.46 |
| WAGES - LEVEL 1 | 51,497.31 |
| WAGES, LEVEL 2 | 29,248.76 |
| WAGES, LEVEL 3 | 86,015.84 |
| RENTS | 36,000.00 |
| PAYROLL TAXES | 48,228.28 |
| EMPLOYER 401K | 3,139.22 |
| VEHICLE,LICENSE & TAXES | - |
| ADVERTISING | 2,906.25 |
| ADV-TV SPOTS / WEB ADV. | 60.00 |
| ADV-RADIO SPOTS | (180.00) |
| BROCHURES & MEDIA | 700.00 |
| COMMISSIONS | 8,599.70 |
| SALES EXPENSES | 13,122.16 |
| SHOW SPACE EXPENSE | 40,000.00 |
| SHOW EXP/FORKLIFTS,TABLS | 824.27 |
| DUES AND SUBSCRIPTIONS | - |
| OFFICE EXPENSE | 4,589.85 |
| EMPLOYEE EXPENSE | 3,623.09 |
| TRAINING EXPENSE | - |
| SAFETY/QUALITY EXPENSES | 6,750.20 |
| PROFESSIONAL SERVICES | 15,005.24 |
| WORK COMP INSURANCE | 16,475.99 |
| LIFE INSURANCE | 3,798.56 |
| GROUP MED.INSURANCE | 12,238.83 |
| WASTE DISPOSAL | 400.00 |
| TELEPHONE | 4,030.32 |
| POSTAGE | 250.00 |
| GAS & OIL | 957.46 |
| SALES TAX EXPENSE | 1,703.81 |
| BAD DEBT WRITEOFFS | (8,334.31) |
| TOTAL BURDEN EXPENSE | 486,275.61 |
| | |
| BURDEN USAGE VARIANCE | (823.14) |
| BURDEN ABSORBED | (216,686.02) |
| TOTAL BURDEN ABSORBED | (217,509.16) |
| TOTAL BURDEN EXPENSE/ABSORPTIO | 268,766.45 |
| | |
| OVERHEAD | |
| FREIGHT IN | 6,329.38 |
| LEVEL 4 BENEFIT WAGES | 15,438.07 |
| WAGES NON-PRODUCTION | 14,459.47 |

| | |
|---|---:|
| APPLIED OVERHEAD | (38,334.30) |
| TOTAL OVERHEAD | (2,107.38) |
| | |
| OTHER OPERATING EXPENSES | |
| PURCHASE CASH DISC. | 0.64 |
| EXPENSED ITEM RATE VARI | 433.44 |
| FLOOR STOCK | (97.85) |
| DEPRECIATION | 105,619.95 |
| TRANSFER VARIANCE | - |
| AMORTIZATION EXPENSE | 3,501.37 |
| LOSS ON OBSOLETE INVNTRY | 38,818.63 |
| DONATIONS | - |
| TOTAL OTHER OPERATING EXPENSES | 148,276.18 |
| TOTAL OPERATING EXPENSES | 496,100.30 |
| TOTAL OPERATING INCOME | (324,873.08) |
| | |
| OTHER INCOME | |
| INTEREST INCOME | 1,067.31 |
| NEW JOBS CREDIT INCOME | - |
| OTHER INCOME | 137.66 |
| OTHER INCOME - LEASES | 2,000.00 |
| INTEREST EXPENSE | (46,974.72) |
| BANK CHARGE EXPENSE | (1,880.49) |
| TOTAL OTHER INCOME | (45,650.24) |
| TOTAL INCOME BEFORE TAXES | (370,523.32) |
| | |
| INCOME TAXES | |
| INCOME TAX EXPENSE | (5,300.00) |
| TOTAL INCOME TAXES | (5,300.00) |
| TOTAL PROFIT & LOSS | (365,223.32) |

THURSTON MANUFACTURING COMPANY
CONSOLIDATED STATEMENT OF CASH FLOWS
FOR THE PERIOD:

| | 1/23/19-2/28/19 | March | April | May | June | July | August | September | YTD |
|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ACTIVITIES** | | | | | | | | | |
| NET INCOME (LOSS) | (365,223.32) | - | - | - | - | - | - | - | (365,223.32) |
| DEPRECIATION AND AMORTIZATION | 109,121.32 | - | - | - | - | - | - | - | 109,121.32 |
| (GAIN)/LOSS ON DISPOSAL OF PROPERTY & EQUIPMENT | - | - | - | - | - | - | - | - | - |
| (INCREASE)DECREASE IN ACCOUNTS RECEIVABLE | (387,330.90) | - | - | - | - | - | - | - | (387,330.90) |
| (INCREASE)DECREASE IN INVENTORY | 304,935.93 | - | - | - | - | - | - | - | 304,935.93 |
| (INCREASE)DECREASE IN PREPAIDS | 56,054.42 | - | - | - | - | - | - | - | 56,054.42 |
| INCREASE(DECREASE) IN  DEFERRED INCOME TAXES | (5,300.00) | - | - | - | - | - | - | - | (5,300.00) |
| INCREASE(DECREASE) IN POST-PETITION DEBT | 1,774,106.37 | - | - | - | - | - | - | - | 1,774,106.37 |
| INCREASE(DECREASE) IN PRE-PETITION DEBT | (1,375,236.81) | - | - | - | - | - | - | - | (1,375,236.81) |
| NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES | 111,127.01 | - | - | - | - | - | - | - | 111,127.01 |
| | | | | | | | | | |
| **INVESTING ACTIVITIES** | | | | | | | | | |
| INVESTMENT IN SUBSIDIARIES | - | - | - | - | - | - | - | - | - |
| PROCEEDS FROM SALE OF CAPITAL ASSETS | - | - | - | - | - | - | - | - | - |
| PURCHASES OF CAPITAL ASSETS | (31,618.97) | - | - | - | - | - | - | - | (31,618.97) |
| NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES | (31,618.97) | - | - | - | - | - | - | - | (31,618.97) |
| | | | | | | | | | |
| **FINANCING ACTIVITIES** | | | | | | | | | |
| WRITE-OFF OF LENDER FEES | (3,501.37) | - | - | - | - | - | - | - | (3,501.37) |
| ISSUANCE OF EQUITY | - | - | - | - | - | - | - | - | - |
| STOCK OPTIONS AND GRANTS | - | - | - | - | - | - | - | - | - |
| DIVIDENDS | - | - | - | - | - | - | - | - | - |
| CHANGES IN INTERCOMPANY DUE TO(FROM) | (311.30) | - | - | - | - | - | - | - | (311.30) |
| NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES | (3,812.67) | - | - | - | - | - | - | - | (3,812.67) |
| INCREASE (DECREASE) IN CASH | 75,695.37 | - | - | - | - | - | - | - | 75,695.37 |
| | | | | | | | | | |
| CASH, BEGINNING OF PERIOD | 2,022,066.85 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,022,066.85 |
| CASH, END OF PERIOD | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 | 2,097,762.22 |

## THURSTON MANUFACTURING COMPANY
## ACCOUNTS PAYABLE AGING-POST-PETITION

| Period | Less Than  30 | Over  30 | Over  60 | Over  90 | Total Amount |
|--------|--------------|----------|----------|----------|--------------|
| 2/28/2019 | 144,664.60 | (1,585.16) | - | 250.00 | 143,329.44 |
| | 100.93% | -1.11% | 0.00% | 0.17% | |

## THURSTON MANUFACTURING COMPANY
## ACCOUNTS PAYABLE AGING-PRE-PETITION

| Period | Less Than  30 | Over  30 | Over  60 | Over  90 | Total Amount |
|---|---|---|---|---|---|
| 2/28/2019 | 462,356.74 | 1,295,498.31 | 379,221.41 | 820,629.23 | 2,957,705.69 |
|  | 15.63% | 43.80% | 12.82% | 27.75% |  |

THURSTON MANUFACTURING COMPANY
ACCOUNTS RECEIVABLE AGING

| Period | Less Than 30 | Over 30 | Over 60 | Over 90 | Total Amount |
|---|---|---|---|---|---|
| 2/28/2019 | 1,049,155.92 | (30,306.97) | 24,568.52 | 305,773.51 | 1,349,190.98 |
| | 77.76% | -2.25% | 1.82% | 22.66% | |

THURSTON MANUFACTURING COMPANY
SUMMARY OF SIGNIFICANT ITEMS

## 1. INSURANCE COVERAGE
1/23-2/28/19

| Payee-Description | Amount Paid | Total Amount |
|---|---|---|
| Sentry - Work Comp/P&C | 29,423.86 | 29,423.86 |
| United Health - Employee Health | 48,434.55 | 48,434.55 |
| Colonial -Employee Benefits | 2,519.94 | 2,519.94 |
| Mass Mutual - Life Insurance | 7,420.80 | 7,420.80 |

## 2. PAYMENT to SECURED CREDITORS
1/23-2/28/19

| Payee-Description | Amount Paid | Total Amount |
|---|---|---|
| Advantage Capital - Loan Principal & Interest | 34,268.26 | 34,268.26 |
| Ally - Loan Principal, Interest & Fees | 1,753.56 | 1,753.56 |
| HYG Financial Services Inc - Lease Payment | 325.39 | 325.39 |
| IA Lakes Community College - Bond Sinking Fund | 12,798.00 | 12,798.00 |
| Northeast NE Economic Devel - Loan Principal | 600.00 | 600.00 |
| State Steel - Inventory | 93,501.08 | 93,501.08 |

## 3. PAYMENT to TAX ENTITIES
1/23-2/28/19

| Payee-Description | Amount Paid | Total Amount |
|---|---|---|
| NONE | | - |

## 4. PAYMENTS of COMPENSATION
1/23-2/28/19

| Payee-Description | Amount Paid | Total Amount | Court Order |
|---|---|---|---|
| Unicorn HRO - 1/23/19 for 1/25/19 Payroll | 148,110.07 | 148,110.07 | Doc 8 1/23/19 |
| Unicorn HRO - 2/6/19 for 2/8/19 Payroll | 137,485.92 | 137,485.92 | |
| Unicorn HRO - 2/20/19 for 2/22/19 Payroll | 132,457.56 | 132,457.56 | |
| MassMutual - 401K Contribution ER/EE | 9,718.11 | 9,718.11 | |

NOTE: Owners/Officers/Directors Do NOT receive any compensation outside of normal payroll which
has been approved by the Court per Doc 8 1/23/19 and as such Owners/Officers/Directors Compensation
is included in the above amounts.  In addition, Unicorn HRO is responsible for collecting/remitting/filing
ALL payroll taxes and as such ALL payroll taxes are included in the above amounts.

## 5. PAYMENTS to PROFESSIONALS
1/23-2/28/19

| Payee-Description | Amount Paid | Total Amount |
|---|---|---|
| Due West Consulting | 4,756.50 | 4,756.50 |
| RenMind, LLC | 350.00 | 350.00 |
| Strategic Information Group | 206.25 | 206.25 |
| Unico Group | 100.00 | 100.00 |
| Unicorn HRO | 2,061.41 | 2,061.41 |
| | | - |

6. RECORD of DISBURSEMENTS AND PAYMENTS of QUARTERLY FEES

| Period Ending | Total Disbursements |
|---|---|
| 1/23/19-2/28/19 | 1,082,567.23 |





Contact Information

402.346.3626
800.642.0014

fnbo.com





**First National Bank of Omaha**

Stop: 3118/01
1620 Dodge St
Omaha, NE 68197

First National Bank would like to thank you for your business. We look forward to serving you and your financial needs for many years to come. At First National Bank, we are committed to helping you achieve your financial goals, whether it be determining your best lending option or advice on your investments. Please contact your First National Representative for more information or log on to **fnbo.com.**

Batch 8980 Bank 2    257,892.94
Batch 8981 Bank 1    53,026,17

THURSTON MANUFACTURING COMPANY
HWY 87A
PO BOX 218
THURSTON NE 68062



| STATEMENT SUMMARY | | February 1, 2019 through February 28, 2019 | |
|---|---|---|---|
| **Account Description** | **Account #** | **Beginning Balance** | **Ending Balance** |
| **Deposit Accounts** | | | |
| Commercial Checking | █5823 | 156,819.49 | 445,718.43 |
| | **Total on Deposit** | | **$445,718.43** |

Plus: O/S Deposits        — O —
Less: O/S checks        (20,829.17)

424,887.26

Balance per G/L        424,889.27

Variance        .01

Member FDIC  LENDER

## Commercial Checking xxxxx5823 $445,718.43 — Account Detail

| Beginning Balance | $156,819.49 | Items Enclosed | 0 |
|---|---|---|---|
| Total Deposits | 12 for $1,019,761.53 | | |
| Total Withdrawals | 113 for $730,862.59 | | |
| Ending Balance | $445,718.43 | | |

### Deposit Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| **ELECTRONIC** | | | | |
| ☒ | 02/01 | 02/01 | Incoming Wire | 55,979.00 |
| ☒ | 02/04 | 02/04 | Lockbox Deposit | 641.20 |
| ☒ | 02/05 | 02/05 | Incoming Wire | 272,400.00 |
| ☒ | 02/06 | 02/06 | Incoming Wire | 140,500.00 |
| ☒ | 02/11 | 02/11 | Incoming Wire | 94,600.00 |
| ☒ | 02/14 | 02/14 | Lockbox Deposit | 1,226.50 |
| ☒ | 02/15 | 02/15 | Incoming Wire | 95,500.00 |
| ☒ | 02/20 | 02/20 | Incoming Wire | 151,500.00 |
| ☒ | 02/21 | 02/21 | Mass Mutual    Mssmutual4 *****3474opmprE | 93.72 |
| ☒ | 02/25 | 02/25 | Lockbox Deposit | 550.53 |
| ☒ | 02/26 | 02/26 | Incoming Wire | 90,670.58 |
| ☒ | 02/28 | 02/28 | Incoming Wire | 116,100.00 |
| | | | **Total Electronic Deposits** | **$1,019,761.53** |

### Withdrawal Activity 8791, 8792, 8795 - 8799, 8817, 8819

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| **ELECTRONIC** | | | | |
| ☒ | 02/01 | 02/01 | NE Nebras Mnthly PymHLY PYM Nenedd 8800 393045 | 600.00 |
| ☒ | 02/01 | 02/01 | Advantage Capita Loan Pmt 550261-E 8801 | 1,375.00 |
| ☒ | 02/01 | 02/01 | Advantage Capita Loan Pmt 520236 8802 | 32,893.26 |
| ☒ | 02/01 | 02/01 | Wire Transfer Withdrawal 8803 | 4,216.60 |
| ☒ | 02/01 | 02/01 | Intrabank Transfer 8804 | 9,946.00 |
| ☒ | 02/05 | 02/05 | Wire Transfer Withdrawal 8805 | 1,674.10 |
| ☒ | 02/05 | 02/05 | Wire Transfer Withdrawal 8806 | 2,125.77 |
| ☒ | 02/06 | 02/06 | Online Transfer To Acct Ending 0338 | 25,000.00 |
| ☒ | 02/06 | 02/06 | Online Transfer To Acct Ending 0338 | 30,000.00 |
| ☒ | 02/06 | 02/06 | Intrabank Transfer 8807 | 20,992.08 |
| ☒ | 02/06 | 02/06 | T/F To Acct 000000110355852 | 137,485.92 |
| ☒ | 02/12 | 02/12 | Norfolk Cust Dbt Debits 0102415 8804 | 28,709.52 |
| ☒ | 02/12 | 02/12 | Wire Transfer Withdrawal 8808 | 2,954.88 |
| ☒ | 02/14 | 02/14 | Express Logistcs Achpull Thurston Mfg 8809 | 1,379.58 |
| ☒ | 02/14 | 02/14 | Wire Transfer Withdrawal 8810 | 8,583.27 |
| ☒ | 02/15 | 02/15 | Online Transfer To Acct Ending 0338 | 60,000.00 |
| ☒ | 02/15 | 02/15 | Analysis Charge 8811 | 727.28 |
| ☒ | 02/18 | 02/19 | Online Transfer To Acct Ending 0338 | 20,000.00 |
| ☒ | 02/19 | 02/19 | Wire Transfer Withdrawal 8813 | 5,530.95 |

**Commercial Checking** xxxxx5823 $445,718.43                                    Continued

## Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|

### ⇄ ELECTRONIC

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☒ | 02/19 | 02/19 | Wire Transfer Withdrawal  8812 | 13,872.00 |
| ☒ | 02/20 | 02/20 | Achivr Visb    Bill Pymnt 9055210  8832 | 486.01 |
| ☒ | 02/20 | 02/20 | Achivr Visb    Bill Pymnt 9055211  8833 | 717.56 |
| ☒ | 02/20 | 02/20 | Wire Transfer Withdrawal  8814 | 2,532.50 |
| ☒ | 02/20 | 02/20 | Wire Transfer Withdrawal  8815 | 4,217.30 |
| ☒ | 02/20 | 02/20 | T/F To Acct 000000110355852 | 132,477.56 |
| ☒ | 02/21 | 02/21 | Express Logistcs Achpull   Thurston Mfg  8816 | 3,222.26 |
| ☒ | 02/21 | 02/21 | Online Transfer To Acct Ending 0338 | 12,000.00 |
| ☒ | 02/26 | 02/26 | Sears Online    Payment   *****4030904327 VD171584 | 3,000.00 |
| ☒ | 02/28 | 02/28 | Express Logistcs Achpull   Thurston Mfg  8825 | 1,463.53 |
| | | | **Total Electronic Withdrawals** | **$568,162.93** |

### 🖹 PAPER

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 02/01 | 02/01 | Check Image Check #48024 | 2,827.31 |
| ☐ | 02/04 | 02/04 | Check Image Check #48030 | 477.28 |
| ☐ | 02/05 | 02/05 | Check Image Check #47946 | 769.57 |
| ☐ | 02/05 | 02/05 | Check Image Check #48027 | 1,245.98 |
| ☐ | 02/05 | 02/05 | Check Image Check #48028 | 1,132.92 |
| ☐ | 02/05 | 02/05 | Check Image Check #48029 | 953.25 |
| ☐ | 02/05 | 02/05 | Check Image Check #48031 | 440.28 |
| ☐ | 02/06 | 02/06 | Check Image Check #48013 | 840.88 |
| ☐ | 02/06 | 02/06 | Check Image Check #48020 | 917.02 |
| ☐ | 02/06 | 02/06 | Check Image Check #48021 | 558.45 |
| ☐ | 02/06 | 02/06 | Check Image Check #48025 | 282.70 |
| ☐ | 02/06 | 02/06 | Check Image Check #48058 | 500.00 |
| ☐ | 02/06 | 02/06 | Check Image Check #96367 | 200.00 |
| ☐ | 02/07 | 02/07 | Check Image Check #48034 | 4,712.40 |
| ☐ | 02/08 | 02/08 | Check Image Check #48039 | 4,088.73 |
| ☐ | 02/08 | 02/08 | Check Image Check #48040 | 1,163.32 |
| ☐ | 02/11 | 02/11 | Check Image Check #48037 | 6,297.26 |
| ☐ | 02/11 | 02/11 | Check Image Check #48038 | 3,492.00 |
| ☐ | 02/12 | 02/12 | Check Image Check #48036 | 185.24 |
| ☐ | 02/12 | 02/12 | Check Image Check #48043 | 4,528.14 |
| ☐ | 02/14 | 02/14 | Check Image Check #48041 | 14,935.51 |
| ☐ | 02/15 | 02/15 | Check Image Check #48033 | 240.55 |
| ☐ | 02/15 | 02/15 | Check Image Check #48035 | 10,033.52 |
| ☐ | 02/15 | 02/15 | Check Image Check #48042 Bank of the West | 1,000.00 |
| ☐ | 02/15 | 02/15 | Check Image Check #48045 | 653.60 |
| ☐ | 02/15 | 02/15 | Check Image Check #48046 | 4,912.71 |
| ☐ | 02/19 | 02/19 | Check Image Check #48050 | 608.58 |
| ☐ | 02/19 | 02/19 | Check Image Check #48055 | 106.25 |
| ☐ | 02/19 | 02/19 | Check Image Check #96370 | 1,481.63 |

## Commercial Checking xxxxx5823 $445,718.43      Continued

### Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| 📄 | **PAPER** | | | |
| ☐ | 02/19 | 02/19 | Check Image Check #96382 | 195.72 |
| ☐ | 02/19 | 02/19 | Check Image Check #96383 | 193.27 |
| ☐ | 02/19 | 02/19 | Check Image Check #96388 | 65.72 |
| ☐ | 02/20 | 02/20 | Check Image Check #48014 | 79.43 |
| ☐ | 02/20 | 02/20 | Check Image Check #48047 | 231.30 |
| ☐ | 02/20 | 02/20 | Check Image Check #48049 | 648.42 |
| ☐ | 02/20 | 02/20 | Check Image Check #96372 | 449.90 |
| ☐ | 02/20 | 02/20 | Check Image Check #96378 | 196.10 |
| ☐ | 02/20 | 02/20 | Check Image Check #96385 | 229.16 |
| ☐ | 02/20 | 02/20 | Check Image Check #96392 | 1,072.00 |
| ☐ | 02/20 | 02/20 | Check Image Check #96395 | 683.72 |
| ☐ | 02/20 | 02/20 | Check Image Check #96398 | 100.00 |
| ☐ | 02/21 | 02/21 | Check Image Check #96371 | 186.18 |
| ☐ | 02/21 | 02/21 | Check Image Check #96375 | 1,800.12 |
| ☐ | 02/21 | 02/21 | Check Image Check #96376 | 6,200.00 |
| ☐ | 02/21 | 02/21 | Check Image Check #96377 | 660.00 |
| ☐ | 02/21 | 02/21 | Check Image Check #96381 | 566.30 |
| ☐ | 02/21 | 02/21 | Check Image Check #96394 | 6,814.16 |
| ☐ | 02/21 | 02/21 | Check Image Check #96396 | 4,216.60 |
| ☐ | 02/21 | 02/21 | Check Image Check #96397 | 206.25 |
| ☐ | 02/21 | 02/21 | Check Image Check #96400 | 5,259.24 |
| ☐ | 02/22 | 02/22 | Check Image Check #48051 | 1,113.95 |
| ☐ | 02/22 | 02/22 | Check Image Check #48056 | 1,299.52 |
| ☐ | 02/22 | 02/22 | Check Image Check #48070 | 6,172.78 |
| ☐ | 02/22 | 02/22 | Check Image Check #96373 | 272.80 |
| ☐ | 02/22 | 02/22 | Check Image Check #96390 | 625.78 |
| ☐ | 02/22 | 02/22 | Check Image Check #96393 | 52.50 |
| ☐ | 02/25 | 02/25 | Check Image Check #48059 | 37.45 |
| ☐ | 02/25 | 02/25 | Check Image Check #48067 | 2,938.00 |
| ☐ | 02/25 | 02/25 | Check Image Check #48069 | 1,303.49 |
| ☐ | 02/25 | 02/25 | Check Image Check #48071 | 66.25 |
| ☐ | 02/25 | 02/25 | Check Image Check #96384 | 200.00 |
| ☐ | 02/25 | 02/25 | Check Image Check #96389 | 117.69 |
| ☐ | 02/25 | 02/25 | Check Image Check #96391 | 250.00 |
| ☐ | 02/26 | 02/26 | Check Image Check #48053 | 8,389.00 |
| ☐ | 02/26 | 02/26 | Check Image Check #48057 | 2,423.47 |
| ☐ | 02/26 | 02/26 | Check Image Check #48068 | 894.07 |
| ☐ | 02/26 | 02/26 | Check Image Check #96379 | 693.00 |
| ☐ | 02/26 | 02/26 | Check Image Check #96407 | 950.05 |
| ☐ | 02/26 | 02/26 | Check Image Check #96408 | 1,748.54 |
| ☐ | 02/26 | 02/26 | Check Image Check #96413 | 7,907.36 |
| ☐ | 02/26 | 02/26 | Check Image Check #96417 | 578.74 |

| Commercial Checking xxxxx5823 $445,718.43 | | | Continued |
|---|---|---|---|

## Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| ☐ **PAPER** | | | | |
| ☐ | 02/27 | 02/27 | Check Image Check #48052 | 2,689.50 |
| ☐ | 02/27 | 02/27 | Check Image Check #96374 | 1,122.72 |
| ☐ | 02/27 | 02/27 | Check Image Check #96399 | 597.39 |
| ☐ | 02/27 | 02/27 | Check Image Check #96404 | 113.66 |
| ☐ | 02/27 | 02/27 | Check Image Check #96405 | 2,225.50 |
| ☐ | 02/27 | 02/27 | Check Image Check #96415 | 792.35 |
| ☐ | 02/27 | 02/27 | Check Image Check #96419 | 1,129.08 |
| ☐ | 02/27 | 02/27 | Check Image Check #96421 | 49.78 |
| ☐ | 02/28 | 02/28 | Check Image Check #48076 | 13,483.41 |
| ☐ | 02/28 | 02/28 | Check Image Check #96402 | 150.72 |
| ☐ | 02/28 | 02/28 | Check Image Check #96403 | 1,600.37 |
| ☐ | 02/28 | 02/28 | Check Image Check #96406 | 956.20 |
| ☐ | 02/28 | 02/28 | Check Image Check #96414 | 115.87 |
| | | | **Total Paper Withdrawals** | **$162,699.66** |

## Balancing Checklist ✓

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 47946 | 02/05 | 769.57 | | 48013 | 02/06 | 840.88 | | 48014 | 02/20 | 79.43 |
| | 48020 | 02/06 | 917.02 | | 48021 | 02/06 | 558.45 | | 48024 | 02/01 | 2,827.31 |
| | 48025 | 02/06 | 282.70 | | 48027 | 02/05 | 1,245.98 | | 48028 | 02/05 | 1,132.92 |
| | 48029 | 02/05 | 953.25 | | 48030 | 02/04 | 477.28 | | 48031 | 02/05 | 440.28 |
| | 48033 | 02/15 | 240.55 | | 48034 | 02/07 | 4,712.40 | | 48035 | 02/15 | 10,033.52 |
| | 48036 | 02/12 | 185.24 | | 48037 | 02/11 | 6,297.26 | | 48038 | 02/11 | 3,492.00 |
| | 48039 | 02/08 | 4,088.73 | | 48040 | 02/08 | 1,163.32 | | 48041 | 02/14 | 14,935.51 |
| | 48042 | 02/15 | 1,000.00 | | 48043 | 02/12 | 4,528.14 | | 48045 | 02/15 | 653.60 |
| | 48046 | 02/15 | 4,912.71 | | 48047 | 02/20 | 231.30 | | 48049 | 02/20 | 648.42 |
| | 48050 | 02/19 | 608.58 | | 48051 | 02/22 | - 1,113.95 | | 48052 | 02/27 | 2,689.50 |
| | 48053 | 02/26 | 8,389.00 | | 48055 | 02/19 | 106.25 | | 48056 | 02/22 | 1,299.52 |
| | 48057 | 02/26 | 2,423.47 | | 48058 | 02/06 | 500.00 | | 48059 | 02/25 | 37.45 |
| | 48067 | 02/25 | 2,938.00 | | 48068 | 02/26 | 894.07 | | 48069 | 02/25 | 1,303.49 |
| | 48070 | 02/22 | 6,172.78 | | 48071 | 02/25 | 66.25 | | 48076 | 02/28 | 13,483.41 |
| | 96367 | 02/06 | 200.00 | | 96370 | 02/19 | 1,481.63 | | 96371 | 02/21 | 186.18 |
| | 96372 | 02/20 | 449.90 | | 96373 | 02/22 | 272.80 | | 96374 | 02/27 | 1,122.72 |
| | 96375 | 02/21 | 1,800.12 | | 96376 | 02/21 | 6,200.00 | | 96377 | 02/21 | 660.00 |
| | 96378 | 02/20 | 196.10 | | 96379 | 02/26 | 693.00 | | 96381 | 02/21 | 566.30 |
| | 96382 | 02/19 | 195.72 | | 96383 | 02/19 | 193.27 | | 96384 | 02/25 | 200.00 |
| | 96385 | 02/20 | 229.16 | | 96388 | 02/19 | 65.72 | | 96389 | 02/25 | 117.69 |
| | 96390 | 02/22 | 625.78 | | 96391 | 02/25 | 250.00 | | 96392 | 02/20 | 1,072.00 |
| | 96393 | 02/22 | 52.50 | | 96394 | 02/21 | 6,814.16 | | 96395 | 02/20 | 683.72 |
| | 96396 | 02/21 | 4,216.60 | | 96397 | 02/21 | 206.25 | | 96398 | 02/20 | 100.00 |
| | 96399 | 02/27 | 597.39 | | 96400 | 02/21 | 5,259.24 | | 96402 | 02/28 | 150.72 |

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| | **Commercial Checking** xxxxx5823 445,718.43 | | | | | | | | | | **Continued** |
| | 96403 | 02/28 | 1,600.37 | | 96404 | 02/27 | 113.66 | | 96405 | 02/27 | 2,225.50 |
| | 96406 | 02/28 | 956.20 | | 96407 | 02/26 | 950.05 | | 96408 | 02/26 | 1,748.54 |
| | 96413 | 02/26 | 7,907.36 | | 96414 | 02/28 | 115.87 | | 96415 | 02/27 | 792.35 |
| | 96417 | 02/26 | 578.74 | | 96419 | 02/27 | 1,129.08 | | 96421 | 02/27 | 49.78 |

END OF STATEMENT

28.9.17 Check Status Report
BLU-JET/THURSTON

| Check T | Supplier Name | Check Amount | Account | Chk Date | Ck Eff | Clr Eff | Void Eff | Status |
|---|---|---|---|---|---|---|---|---|
| Bank: 1 | Account: ▉100 | THURSTON-COMPUTER CHECKS | | | Curr: USD | | | |
| 096244 AU CARRLANE | CarrLane Mfg. Co. | 187.35 | 10100 | 12/03/18 | 12/03/18 | | | |
| 096380 AU FASTENAL | FASTENAL COMPANY | 71.67 | 10100 | 02/16/19 | 02/16/19 | | | |
| 096386 AU MATHESON | MATHESON LINWELD | 115.94 | 10100 | 02/16/19 | 02/16/19 | | | |
| 096387 AU OREILLY | O'REILLY AUTO PARTS | 23.19 | 10100 | 02/16/19 | 02/16/19 | | | |
| 096401 AU ALLY | ALLY | 1,753.56 | 10100 | 02/23/19 | 02/23/19 | | | |
| 096409 AU HAWKINS | HAWKINS MANUFACTURING, INC. | 727.20 | 10100 | 02/23/19 | 02/23/19 | | | |
| 096410 AU JANKE | JANKE AUTO CO. | 263.46 | 10100 | 02/23/19 | 02/23/19 | | | |
| 096411 AU JOHN DAY | JOHN DAY | 177.23 | 10100 | 02/23/19 | 02/23/19 | | | |
| 096412 AU MASSLIFE | MASSMUTUAL FINANCIAL GROUP | 1,055.67 | 10100 | 02/23/19 | 02/23/19 | | | |
| 096416 AU SENTRY | SENTRY INSURANCE | 9,831.83 | 10100 | 02/23/19 | 02/23/19 | | | |
| 096418 AU STATESTL | STATE STEEL SUPPLY CO. | 4,124.61 | 10100 | 02/23/19 | 02/23/19 | | | |
| 096420 AU UNITYPOI | UNITY POINT | 120.00 | 10100 | 02/23/19 | 02/23/19 | | | |

Bank Totals: 18,451.71

Checks Outstanding: 12
Total Checks: 12

| Check T | Supplier Name | Check Amount | Account | Chk Date | Ck Eff | Clr Eff | Void Eff | Status |
|---|---|---|---|---|---|---|---|---|
| Bank: 2 | Account: ▉100 | THURSTON-MANUAL CHECKS | | | Curr: USD | | | |
| 048048 MN temp | ALL TEMP.VENDORS FOR | 25.00 | 10100 | 02/16/19 | 02/16/19 | | | |
| 048054 MN CONNEX | CONNEX INC | 411.29 | 10100 | 02/18/19 | 02/18/19 | | | |
| 048072 MN ITD | INDUSTRIAL TECHNOLOGY DIST | 1,405.66 | 10100 | 02/27/19 | 02/27/19 | | | |
| 048073 MN DOHRN | Dohrn Transfer Company | 467.55 | 10100 | 02/27/19 | 02/27/19 | | | |
| 048074 MN COMM HAR | HARCO ----- files taxes as: | 17.56 | 10100 | 02/27/19 | 02/27/19 | | | |
| 048075 MN COMM WSM | W.S. MARKETING | 50.40 | 10100 | 02/27/19 | 02/27/19 | | | |

Bank Totals: 2,377.46

Checks Outstanding: 6
Total Checks: 6

USD Report Totals : 20,829.17

End of Report

Act ▮102 

OPERATING ACCOUNT
THURSTON MANUFACTURING COMPANY
HWY 87A
PO BOX 218
THURSTON NE  68062

```
================================================================
```
Mobile deposit is here.  Try it today!  It's easy and fast, saving
valuable time and steps.  Download our mobile banking application
to get started.  Items deposited must be restrictively endorsed with
"For Mobile Deposit Only - CharterWest Bank."
Limits do apply. For more information, call 1-800-872-5147 or visit our
website - www.charterwest.com/mobile deposit.
```
================================================================
```

## SUMMARY OF ACCOUNTS
```
================================================================
```

| ACCOUNT TYPE | ACCOUNT NUMBER | CURRENT BALANCE | MATURITY DATE |
|---|---|---|---|
| CHARTER BIZ-CLASSIC ACCOUNT | ▮2060 | 2,206.78 | |
| SAVINGS ACCOUNT | ▮6151 | 49,525.08 | |

*TOTAL CURRENT BALANCE*                      51,731.86

Balance Per G/L                               51,731.86 / -0-

```
================================================================
```

## CHARTER BIZ-CLASSIC ACCOUNT ▮2060
```
================================================================
```

Bank 04 - TMC
Bank 05 - SJW
AVERAGE BALANCE              44,556.16

| | | |
|---|---|---|
| LAST STATEMENT 01/31/19 | | 53,192.18 |
| 1 CREDITS | | 137.66 |
| 8 DEBITS | | 51,123.06 |
| THIS STATEMENT 02/28/19 | | 2,206.78 |

- - - - - - - - - - DEPOSITS - - - - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
          02/05      137.66   Both 8461

- - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| CASH WITHDRAWAL 3209  CK#1000 | 02/06 | 2,000.00 |
| CASH WITHDRAWAL 3211  CK/001 | 02/14 | 400.00 |
| 25200 POS PURCHASE FIREBIRDS OMAHA OMAHA NE 00000000 025200 | 02/25 3210 | 79.42 |
| 903834 INTERNET XFER TO SAVINGS 356151 ON 2/25/19 AT 17:00 | 02/25 | 48,000.00 |

* * * C O N T I N U E D * * *

CK#1002

OPERATING ACCOUNT

```
================================================================================
                    CHARTER BIZ-CLASSIC ACCOUNT      2060
================================================================================
          - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                                DATE      AMOUNT
0570 POS PURCHASE STAR ENERGY 00 SPENCER IA 011 0005700        02/27        34.00
0573 POS PURCHASE STAR ENERGY 00 SPENCER IA 011 000573         02/27        40.01
0571 POS PURCHASE STAR ENERGY 00 SPENCER IA 011 000571         02/27        77.00
16219 POS PURCHASE EMBASSY SUITES O LA VISTA NE 00010001       02/28       492.63
   016219

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

**********************************************************************************
 *                                 |   TOTAL FOR    |      TOTAL          *
 *                                 |  THIS PERIOD   |   YEAR TO DATE      *
 *-----------------------------------------------------------------------*
 * TOTAL OVERDRAFT FEES:           |        $.00    |         $.00        *
 *-----------------------------------------------------------------------*
 * TOTAL RETURNED ITEM FEES:       |        $.00    |         $.00        *
**********************************************************************************


           - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
02/05       53,329.84      02/14       50,929.84      02/27        2,699.41
02/06       51,329.84      02/25        2,850.42      02/28        2,206.78

================================================================================
                        SAVINGS ACCOUNT 356151
================================================================================
```

Mobile deposit is here. Try it today! It's easy and fast, saving
valuable time and steps. Download our mobile banking application
to get started. Items deposited must be restrictively endorsed with
"For Mobile Deposit Only - CharterWest Bank."
Limits do apply. For more information, call 1-800-872-5147 or visit our
website - www.charterwest.com/mobile deposit.

```
================================================================================
          DESCRIPTION        DEBITS       CREDITS    DATE          BALANCE

BALANCE LAST STATEMENT ............................... 01/31/19    2,006.96
PHONE TRANSFER TO NICK EXP REIMBURSE-BO
                            481.88                   02/05/19      1,525.08
903834 INTERNET XFER FROM CHARTER BIZ-CLAS    2060 ON
  2/25/19 AT 17:00                        48,000.00  02/25/19     49,525.08
BALANCE THIS STATEMENT ............................... 02/28/19   49,525.08

TOTAL CREDITS      (1)      48,000.00
TOTAL DEBITS       (1)         481.88
                    * * * C O N T I N U E D * * *
```

OPERATING ACCOUNT

======================================================================
SAVINGS ACCOUNT  6151
======================================================================

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:        8,451.06  INTEREST EARNED:                    4.54
INTEREST PAID THIS PERIOD:          .00  DAYS IN PERIOD:                       28
INTEREST PAID 2018:               25.15  ANNUAL PERCENTAGE YIELD EARNED:    .70%

- END OF STATEMENT -

28.9.17 Check Status Report
BLU-JET/THURSTON

USD Report Totals :
--------------
0.00

End of Report

 Acct ■ 105

 **BANK<sub>OF THE</sub>WEST**
**BNP PARIBAS**

P.O. Box 2830, Omaha, NE 68103-2830



>006822 2725858 0001 008230 10Z
THURSTON MANUFACTURING COMPANY
DEBTOR-IN-POSSESSION
1708 H AVENUE
THURSTON NE 68062-3004

## At your service

 bankofthewest.com

 1-800-488-2265

 1-800-659-5495 TTY/TDD

## New online and mobile services!

Enjoy these new online debit card services: Online statements - Online and recurring payments - Balance transfers - Dispute transactions - Travel notices - PIN Change - Account alerts - Credit line increases - Replacement cards - Card activation - Lock/unlock your card

Simply log into your account at www.bankofthewest.com and go to the Services and Support page or on your mobile device on the More screen.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## CLASSIC BUSINESS CHECKING ■ 4347

THURSTON MANUFACTURING COMPANY
DEBTOR-IN-POSSESSION

### ACCOUNT SUMMARY

| | |
|---|---|
| **Beginning Balance** | **$0.00** |
| 0 Credits | 0.00 |
| 1 Deposits | 1,000.00 |
| 0 Withdrawals | 0.00 |
| 0 Checks | **0.00** |
| **Ending Balance** | **$1,000.00** |

### EARNINGS SUMMARY

| | |
|---|---|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Interest credited prior year | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $823.52 |





**For your protection:**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

 Member **FDIC**

 EQUAL HOUSING

Acut 10200

| Commercial Checking xxxxx5852 $0.00 | | | | Account Detail |
|---|---|---|---|---|

| Beginning Balance | $0.00 | Items Enclosed | 0 |
|---|---|---|---|
| Total Deposits | 2 for $269,943.48 | | |
| Total Withdrawals | 6 for $269,943.48 | | |
| **Ending Balance** | **$0.00** | | |

### Deposit Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| | **ELECTRONIC** | | | |
| ☒ | 02/06 | 02/06 | T/F From Acct 000005823 | 137,485.92 |
| ☒ | 02/20 | 02/20 | T/F From Acct 000005823 | 132,457.56 |
| | | | **Total Electronic Deposits** | **$269,943.48** |

### Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| | **ELECTRONIC** | | | |
| ☒ | 02/06 | 02/06 | Thurston Manufac Child Supp 2594 | 1,802.24 |
| ☒ | 02/06 | 02/06 | Unicornhro    Tax Col. | 39,217.48 |
| ☒ | 02/06 | 02/06 | Thurston Manufac Payroll  2594 | 96,466.20 |
| ☒ | 02/20 | 02/20 | Thurston Manufac Child Supp 2594 | 1,802.24 |
| ☒ | 02/20 | 02/20 | Unicornhro    Tax Col. | 37,020.83 |
| ☒ | 02/20 | 02/20 | Thurston Manufac Payroll  2594 | 93,634.49 |
| | | | **Total Electronic Withdrawals** | **$269,943.48** |

END OF STATEMENT

Acct 10300



Contact Information

402.346.3626
800.642.0014

fnbo.com




**First National Bank of Omaha**

Stop: 3118/01
1620 Dodge St
Omaha, NE 68197

First National Bank would like to thank you for your business. We look forward to serving you and your financial needs for many years to come. At First National Bank, we are committed to helping you achieve your financial goals, whether it be determining your best lending option or advice on your investments. Please contact your First National Representative for more information or log on to **fnbo.com.**

Batch 8982 Bank 52        114,417.95
Batch 8983 Bank 5A        32,755.33

SIMONSEN IRON WORKS INC
1708 H AVE
BOX 218
THURSTON NE 68062

| STATEMENT SUMMARY | February 1, 2019 through February 28, 2019 | | |
|---|---|---|---|
| **Account Description** | **Account #** | **Beginning Balance** | **Ending Balance** |
| **Deposit Accounts** | | | |
| Commercial Checking | 0338 | 33,271.51 | 33,098.23 |
| | **Total on Deposit** | | **$33,098.23** |

Plus: O/S Deposits                    — O —
Less: O/S checks                    (44,484.58)
                                              (31,386.35)
Balance per G/L                    (31,386.35)
                                              — O —

Member FDIC   LENDER


| Commercial Checking xxxxx0338 $33,098.23 | | | | Account Detail |
|---|---|---|---|---|

| Beginning Balance | $33,271.51 | Items Enclosed | 0 |
|---|---|---|---|
| Total Deposits | 5 for $147,000.00 | | |
| Total Withdrawals | 64 for $147,173.28 | | |
| Ending Balance | $33,098.23 | | |

### Deposit Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| 📠 | **ELECTRONIC** | | | |
| ☒ | 02/06 | 02/06 | Online Transfer From Acct Ending 5823 | 25,000.00 |
| ☒ | 02/06 | 02/06 | Online Transfer From Acct Ending 5823 | 30,000.00 |
| ☒ | 02/15 | 02/15 | Online Transfer From Acct Ending 5823 | 60,000.00 |
| ☒ | 02/19 | 02/19 | Online Transfer From Acct Ending 5823 | 20,000.00 |
| ☒ | 02/21 | 02/21 | Online Transfer From Acct Ending 5823 | 12,000.00 |
| | | | **Total Electronic Deposits** | **$147,000.00** |

### Withdrawal Activity  8727- 8734

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| 📠 | **ELECTRONIC** | | | |
| ☒ | 02/04 | 02/04 | Overdraft Item Fee(S)  8850 | 33.00 |
| ☒ | 02/06 | 02/06 | Wire Transfer Withdrawal  8851 | 1,881.66 |
| ☒ | 02/15 | 02/15 | Analysis Charge  8852 | 293.95 |
| ☒ | 02/20 | 02/20 | Achivr Visb    Bill Pymnt 9055213  8858 | 327.72 |
| ☒ | 02/20 | 02/20 | Achivr Visb    Bill Pymnt 9055214  8859 | 346.61 |
| ☒ | 02/20 | 02/20 | Achivr Visb    Bill Pymnt 9055212  8860 | 676.90 |
| ☒ | 02/25 | 02/25 | Massmutual Reg P Rs/Rp Rtc *****37619  8855 | 1,406.04 |
| ☒ | 02/25 | 02/25 | Massmutual Reg P Rs/Rp Rtc *****37619  8854 | 1,513.39 |
| | | | **Total Electronic Withdrawals** | **$6,479.27** |

| 📄 | **PAPER** | | | |
|---|---|---|---|---|
| ☐ | 02/01 | 02/01 | Check Image Check #10887 | 358.71 |
| ☐ | 02/01 | 02/01 | Check Image Check #10901 | 940.80 |
| ☐ | 02/04 | 02/04 | Check Image Check #10902 | 14,443.20 |
| ☐ | 02/04 | 02/04 | Check Image Check #10909 | 25,000.00 |
| ☐ | 02/06 | 02/06 | Check Image Check #10899 | 1,025.10 |
| ☐ | 02/06 | 02/06 | Check Image Check #10910 | 125.00 |
| ☐ | 02/06 | 02/06 | Check Image Check #10911 | 598.00 |
| ☐ | 02/06 | 02/06 | Check Image Check #10912 | 897.94 |
| ☐ | 02/07 | 02/07 | Check Image Check #0 | 1,271.46 |
| ☐ | 02/07 | 02/07 | Check Image Check #10921 | 1,179.26 |
| ☐ | 02/11 | 02/11 | Check Image Check #10904 | 174.00 |
| ☐ | 02/12 | 02/12 | Check Image Check #10898 | 2,512.15 |
| ☐ | 02/14 | 02/14 | Check Image Check #10905 | 900.00 |
| ☐ | 02/14 | 02/14 | Check Image Check #10907 | 25,312.90 |
| ☐ | 02/14 | 02/14 | Check Image Check #10914 | 1,288.94 |
| ☐ | 02/15 | 02/15 | Check Image Check #10908 | 1,123.87 |

| | | | | | |
|---|---|---|---|---|---|
| **Commercial Checking** xxxxx0338 $33,098.23 | | | | | **Continued** |

**Withdrawal Activity**

| ✓ | Date | Post Date | Description | | Amount |
|---|---|---|---|---|---|
| 📄 | **PAPER** | | | | |
| ☐ | 02/19 | 02/19 | Check Image Check #10906 | | 3,187.30 |
| ☐ | 02/19 | 02/19 | Check Image Check #10916 | | 4,756.50 |
| ☐ | 02/19 | 02/19 | Check Image Check #10918 | | 264.06 |
| ☐ | 02/19 | 02/19 | Check Image Check #25572 | | 63.24 |
| ☐ | 02/20 | 02/20 | Check Image Check #10915 | | 968.78 |
| ☐ | 02/20 | 02/20 | Check Image Check #10917 | | 107.00 |
| ☐ | 02/20 | 02/20 | Check Image Check #10919 | | 900.00 |
| ☐ | 02/20 | 02/20 | Check Image Check #10930 | | 100.00 |
| ☐ | 02/20 | 02/20 | Check Image Check #10933 | | 9,087.79 |
| ☐ | 02/20 | 02/20 | Check Image Check #25563 | | 744.46 |
| ☐ | 02/20 | 02/20 | Check Image Check #25569 | | 325.39 |
| ☐ | 02/20 | 02/20 | Check Image Check #25570 | | 12,798.00 |
| ☐ | 02/20 | 02/20 | Check Image Check #25578 | | 115.00 |
| ☐ | 02/21 | 02/21 | Check Image Check #25565 | | 7.00 |
| ☐ | 02/21 | 02/21 | Check Image Check #25566 | | 719.82 |
| ☐ | 02/21 | 02/21 | Check Image Check #25567 | | 205.53 |
| ☐ | 02/21 | 02/21 | Check Image Check #25568 | | 23.48 |
| ☐ | 02/21 | 02/21 | Check Image Check #25574 | | 2,897.77 |
| ☐ | 02/21 | 02/21 | Check Image Check #25576 | | 1,611.44 |
| ☐ | 02/21 | 02/21 | Check Image Check #25577 | | 118.93 |
| ☐ | 02/21 | 02/21 | Check Image Check #25579 | | 6,721.05 |
| ☐ | 02/22 | 02/22 | Check Image Check #10913 | | 96.00 |
| ☐ | 02/22 | 02/22 | Check Image Check #10924 | | 486.00 |
| ☐ | 02/25 | 02/25 | Check Image Check #10920 | | 475.00 |
| ☐ | 02/25 | 02/25 | Check Image Check #10925 | | 256.60 |
| ☐ | 02/25 | 02/25 | Check Image Check #10926 | | 3,066.75 |
| ☐ | 02/25 | 02/25 | Check Image Check #10931 | | 3,693.20 |
| ☐ | 02/25 | 02/25 | Check Image Check #25573 | | 100.00 |
| ☐ | 02/25 | 02/25 | Check Image Check #25593 | | 316.20 |
| ☐ | 02/26 | 02/26 | Check Image Check #10928 | | 3,282.37 |
| ☐ | 02/26 | 02/26 | Check Image Check #25575 | | 750.00 |
| ☐ | 02/26 | 02/26 | Check Image Check #25588 | | 189.85 |
| ☐ | 02/26 | 02/26 | Check Image Check #25597 | | 55.50 |
| ☐ | 02/27 | 02/27 | Check Image Check #10939 | | 60.00 |
| ☐ | 02/27 | 02/27 | Check Image Check #25598 | | 932.33 |
| ☐ | 02/28 | 02/28 | Check Image Check #25584 | | 208.74 |
| ☐ | 02/28 | 02/28 | Check Image Check #25586 | | 727.50 |
| ☐ | 02/28 | 02/28 | Check Image Check #25587 | | 49.35 |
| ☐ | 02/28 | 02/28 | Check Image Check #25590 | | 2,074.75 |
| ☐ | 02/28 | 02/28 | Check Image Check #25591 | | 1,000.00 |
| | | | | **Total Paper Withdrawals** | **$140,694.01** |

**Commercial Checking** xxxxx0338 33,098.23      Continued

### Balancing Checklist ✓

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| ☒ | 10913 0 | 02/07 | 1,271.46 | ☒ | 10887 | 02/01 | 358.71 | ☒ | 10898 | 02/12 | 2,512.15 |
| ☒ | 10899 | 02/06 | 1,025.10 | ☒ | 10901 | 02/01 | 940.80 | ☒ | 10902 | 02/04 | 14,443.20 |
| ☒ | 10904 | 02/11 | 174.00 | ☒ | 10905 | 02/14 | 900.00 | ☒ | 10906 | 02/19 | 3,187.30 |
| ☒ | 10907 | 02/14 | 25,312.90 | ☒ | 10908 | 02/15 | 1,123.87 | ☒ | 10909 | 02/04 | 25,000.00 |
| ☒ | 10910 | 02/06 | 125.00 | ☒ | 10911 | 02/06 | 598.00 | ☒ | 10912 | 02/06 | 897.94 |
| ☒ | 10913 | 02/22 | 96.00 | ☒ | 10914 | 02/14 | 1,288.94 | ☒ | 10915 | 02/20 | 968.78 |
| ☒ | 10916 | 02/19 | 4,756.50 | ☒ | 10917 | 02/20 | 107.00 | ☒ | 10918 | 02/19 | 264.06 |
| ☒ | 10919 | 02/20 | 900.00 | ☒ | 10920 | 02/25 | 475.00 | ☒ | 10921 | 02/07 | 1,179.26 |
| ☒ | 10924 | 02/22 | 486.00 | ☒ | 10925 | 02/25 | 256.60 | ☒ | 10926 | 02/25 | 3,066.75 |
| ☒ | 10928 | 02/26 | 3,282.37 | ☒ | 10930 | 02/20 | 100.00 | ☒ | 10931 | 02/25 | 3,693.20 |
| ☒ | 10933 | 02/20 | 9,087.79 | ☒ | 10939 | 02/27 | 60.00 | ☒ | 25563 | 02/20 | 744.46 |
| ☒ | 25565 | 02/21 | 7.00 | ☒ | 25566 | 02/21 | 719.82 | ☒ | 25567 | 02/21 | 205.53 |
| ☒ | 25568 | 02/21 | 23.48 | ☒ | 25569 | 02/20 | 325.39 | ☒ | 25570 | 02/20 | 12,798.00 |
| ☒ | 25572 | 02/19 | 63.24 | ☒ | 25573 | 02/25 | 100.00 | ☒ | 25574 | 02/21 | 2,897.77 |
| ☒ | 25575 | 02/26 | 750.00 | ☒ | 25576 | 02/21 | 1,611.44 | ☒ | 25577 | 02/21 | 118.93 |
| ☒ | 25578 | 02/20 | 115.00 | ☒ | 25579 | 02/21 | 6,721.05 | ☒ | 25584 | 02/28 | 208.74 |
| ☒ | 25586 | 02/28 | 727.50 | ☒ | 25587 | 02/28 | 49.35 | ☒ | 25588 | 02/26 | 189.85 |
| ☒ | 25590 | 02/28 | 2,074.75 | ☒ | 25591 | 02/28 | 1,000.00 | ☒ | 25593 | 02/25 | 316.20 |
| ☒ | 25597 | 02/26 | 55.50 | ☒ | 25598 | 02/27 | 932.33 | | | | |

### Returned Item and Overdraft Fees

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Returned Item Fees | 0.00 | 0.00 |
| Total Overdraft Fees | 33.00 | 33.00 |

END OF STATEMENT

apcrrp.p 1+
Page:     1

28.9.17 Check Status Report
BLU-JET/THURSTON

Date: 03/10/19
Time: 10:57:13

| Check | T | Supplier | Name | Check Amount | Account | Chk Date | Ck Eff | Clr Eff | Void Eff | Status |
|-------|---|----------|------|--------------|---------|----------|--------|---------|----------|--------|

Bank: S2          Account: 10300                    SIMONSEN-MANUAL CHECKS                                    Curr: USD

| Check | T | Supplier | Name | Check Amount | Account | Chk Date | Ck Eff |
|-------|---|----------|------|--------------|---------|----------|--------|
| 008853 | MN | SPEN OFF | SPENCER OFFICE SUPPLIES | 37.82 | 10300 | 02/14/19 | 02/14/19 |
| 010927 | MN | RIENKINC | RIENK INC. | 1,780.00 | 10300 | 02/19/19 | 02/19/19 |
| 010929 | MN | DIAMOND | DIAMOND PRODUCTS CO. | 950.00 | 10300 | 02/19/19 | 02/19/19 |
| 010940 | MN | EXHAUST | EXHAUST PROS | 379.28 | 10300 | 02/26/19 | 02/26/19 |
| 010941 | MN | STATESPE | STATE STEEL | 24,286.43 | 10300 | 02/28/19 | 02/28/19 |
| 010942 | MN | 3C PROP | 3C PROPERTIES | 10,000.00 | 10300 | 02/28/19 | 02/28/19 |
| | | | | 37,433.53 | | | |

Checks Outstanding:   6
Total Checks:         6                Bank Totals:

Bank: SP          Account: 10300                    SIMONSEN-COMPUTER CHECKS                                  Curr: USD

| Check | T | Supplier | Name | Check Amount | Account | Chk Date | Ck Eff |
|-------|---|----------|------|--------------|---------|----------|--------|
| 025441 | AU | NAFTA | NAFTA | 180.00 | 10300 | 11/05/18 | 11/05/18 |
| 025564 | AU | CENTRAL | CENTRAL STEEL & WIRE COMPANY | 6,003.02 | 10300 | 02/16/19 | 02/16/19 |
| 025571 | AU | MCCORMACK | MCCORMACK TRANSPORTATTION | 50.00 | 10300 | 02/16/19 | 02/16/19 |
| 025580 | AU | AXALTA | AXALTA POWDER COATING SYSTEM | 1,425.63 | 10300 | 02/23/19 | 02/23/19 |
| 025581 | AU | B&F FAST | B&F FASTENER SUPPLY | 212.79 | 10300 | 02/23/19 | 02/23/19 |
| 025582 | AU | BLKHILSP | BLACK HILLS ENERGY | 123.23 | 10300 | 02/23/19 | 02/23/19 |
| 025583 | AU | BOJICUST | BOJI CUSTOM METAL WORKS | 4,185.00 | 10300 | 02/23/19 | 02/23/19 |
| 025585 | AU | COOPENRG | COOPERATIVE ENERGY COMPANY | 90.00 | 10300 | 02/23/19 | 02/23/19 |
| 025589 | AU | MSI | MANUFACTURING SOLUTIONS MN | 391.32 | 10300 | 02/23/19 | 02/23/19 |
| 025592 | AU | M S C | MSC INDUSTRIAL SUPPLY | 158.33 | 10300 | 02/23/19 | 02/23/19 |
| 025594 | AU | SENTRY | SENTRY INSURANCE | 9,880.10 | 10300 | 02/23/19 | 02/23/19 |
| 025595 | AU | STATESPE | STATE STEEL | 4,084.93 | 10300 | 02/23/19 | 02/23/19 |
| 025596 | AU | TEST AM | TEST AMERICA | 266.70 | 10300 | 02/23/19 | 02/23/19 |
| | | | | 27,051.05 | | | |

Checks Outstanding:   13
Total Checks:         13               Bank Totals:

USD Report Totals :    64,484.58

End of Report

Acct 10301



TMC MMA *9862                                                      $1,651,527.44
Last Updated: 3/3/2019 1:58 PM                                      Current Balance

| | | | |
|---|---|---|---|
| Current Balance | $1,651,527.44 | Last Interest Paid Amount | $506.61 |
| Account Available Balance | $1,651,527.44 | Last Interest Paid Date | 2/28/2019 |
| Available Balance + ODP/Sweep | $1,651,527.44 | Year-to-date Interest Paid | $1,067.31 |
| One Day Float | $0.00 | Previous Year Interest Paid | $470.13 |
| Interest Rate | .400 | | |

| Date ▾ | Description ▾ | Amount ▾ |
|---|---|---|
| FEB 28 2019 | Interest Payment | $506.61 $1,651,527.44 |
| JAN 31 2019 | Interest Payment | $560.70 $1,651,020.83 |
| DEC 31 2018 | Interest Payment | $470.13 $1,650,460.13 |
| DEC 6 2018 | WT FEE | ($10.00) $1,649,990.00 |
| DEC 6 2018 | WT ADVANTAGE CAPITAL MANAGEMEN | $1,490,000.00 $1,650,000.00 |
| DEC 6 2018 | Thurston Manufacturing Co | $160,000.00 $160,000.00 |

**Page totals:** Credits: [5] **$1,651,537.44** | Debits: [1] **($10.00)**

10301  506.61  Dr (1)
44000  506.61  Cr (1)

Acct 10100





**First National Bank**
*of Omaha*

Stop: 3118/01
1620 Dodge St
Omaha, NE 68197

First National Bank would like to thank you for your business. We look forward to serving you and your financial needs for many years to come. At First National Bank, we are committed to helping you achieve your financial goals, whether it be determining your best lending option or advice on your investments. Please contact your First National Representative for more information or log on to **fnbo.com.**

Bank 2  Batch 8951   144,357.14
Bank 1  Batch 8952   27,375.94

THURSTON MANUFACTURING COMPANY
HWY 87A
PO BOX 218
THURSTON NE 68062

| STATEMENT SUMMARY | January 1, 2019 through January 31, 2019 | | |
| --- | --- | --- | --- |
| **Account Description** | **Account #** | **Beginning Balance** | **Ending Balance** |
| **Deposit Accounts** | | | |
| Commercial Checking | 5823 | 250,366.86 | 156,819.49 |
| | **Total on Deposit** | | **$156,819.49** |

Plus: O/S Deposits
Less: O/S checks                    (10,472.14)

                                     146,347.35
Balance per G/L                      146,347.36

                        Variance        .01

Member FDIC  LENDER

## Commercial Checking xxxxx5823 $156,819.49    Account Detail

| | | |
|---|---|---|
| Beginning Balance | $250,366.86 | Items Enclosed    0 |
| Total Deposits | 13 for $728,466.07 | |
| Total Withdrawals | 111 for $822,013.44 | |
| Ending Balance | $156,819.49 | |

### Deposit Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| | **ELECTRONIC** | | | |
| ☐ | 01/07 | 01/07 | Incoming Wire | 37,000.00 |
| ☐ | 01/07 | 01/07 | T/F From Acct 000000110355852 | 12,798.00 |
| ☐ | 01/08 | 01/08 | Incoming Wire | 15,000.00 |
| ☐ | 01/08 | 01/08 | Incoming Wire | 100,000.00 |
| ☐ | 01/11 | 01/11 | Incoming Wire | 117,700.00 |
| ☐ | 01/14 | 01/14 | Incoming Wire | 127,000.00 |
| ☐ | 01/16 | 01/16 | Incoming Wire | 51,200.00 |
| ☐ | 01/17 | 01/17 | Incoming Wire | 14,800.00 |
| ☐ | 01/18 | 01/18 | Incoming Wire | 10,900.00 |
| ☒ | 01/23 | 01/23 | Incoming Wire | 24,000.00 |
| ☒ | 01/23 | 01/23 | Incoming Wire | 50,600.00 |
| ☒ | 01/29 | 01/29 | Incoming Wire | 100,000.00 |
| ☒ | 01/31 | 01/31 | Incoming Wire | 67,468.07 |
| | | | **Total Electronic Deposits** | **$728,466.07** |

### Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| | **ELECTRONIC** | | | |
| ☐ | 01/02 | 01/02 | NE Nebras Mnthly PymHLY PYM Nenedd 393045 | 600.00 |
| ☐ | 01/02 | 01/02 | Advantage Capita Loan Pmt 550261-E | 1,145.83 |
| ☐ | 01/02 | 01/02 | Advantage Capita Loan Pmt 520236 | 32,656.43 |
| ☐ | 01/02 | 01/02 | Online Transfer To Acct Ending 0338 | 15,000.00 |
| ☐ | 01/09 | 01/09 | Northeastneppd Payment *****0256220921 | 38.43 |
| ☐ | 01/09 | 01/09 | Northeastneppd Payment *****0256220894 | 1,226.12 |
| ☐ | 01/09 | 01/09 | Northeastneppd Payment *****0256220911 | 6,932.61 |
| ☐ | 01/09 | 01/09 | T/F To Acct 000 5852 | 88,241.94 |
| ☐ | 01/10 | 01/10 | T/F To Acct 000 5852 | 34,628.77 |
| ☐ | 01/11 | 01/11 | Massmutual Reg P Rs/Rp Rtc *****36924 | 5,975.13 |
| ☐ | 01/11 | 01/11 | Norfolk Cust Dbt Debits 0102415 | 18,776.27 |
| ☐ | 01/11 | 01/11 | Online Transfer To Acct Ending 0338 | 60,000.00 |
| ☐ | 01/15 | 01/15 | Analysis Charge | 853.88 |
| ☐ | 01/16 | 01/16 | Bk Of Amer VI/Mc Online Pmt Ckf254669610pos | 2,000.00 |
| ☐ | 01/16 | 01/16 | Amex Epayment ACH Pmt W8884 | 2,000.00 |
| ☐ | 01/17 | 01/17 | Achivr Visb Bill Pymnt 7535811 | 533.68 |

## Commercial Checking  xxxxx5823  $156,819.49 — Continued

**Withdrawal Activity**  BNK2 8767, 8787, 8790, 8793, 8794

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|

### ☑ ELECTRONIC

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 01/17 | 01/17 | Achivr Visb    Bill Pymnt 7535812 | 744.33 |
| ☐ | 01/17 | 01/17 | Online Transfer To Acct Ending 0338 | 85,000.00 |
| ☒ | 01/23 | 01/23 | Mass Mutual    Mssmutual1 *****0844 01192 8780 | 77.67 |
| ☒ | 01/23 | 01/23 | Mass Mutual    Mssmutual4 8770 *****3474opmpre | 93.72 |
| ☒ | 01/23 | 01/23 | Mass Mutual    Mssmutual4 8769 *****3476opmpre | 97.22 |
| ☑ | 01/23 | 01/23 | Mass Mutual    Mssmutual1 *****1766 01192 8768 | 321.04 |
| ☒ | 01/23 | 01/23 | Achivr Visb    Bill Pymnt 9779628 8774 | 533.88 |
| ☒ | 01/23 | 01/23 | Achivr Visb    Bill Pymnt 9779629 8773 | 729.50 |
| ☒ | 01/23 | 01/23 | Mass Mutual    Mssmutual1 *****6938vt1pre 8772 | 1,021.49 |
| ☒ | 01/23 | 01/23 | Mass Mutual    Mssmutual1 *****1220vt1pre 8771 | 4,568.75 |
| ☒ | 01/23 | 01/23 | Norfolk Cust Dbt Debits  0102415  48015 | 20,956.72 |
| ☒ | 01/23 | 01/23 | T/F To Acct 0005852 | 148,110.07 |
| ☒ | 01/28 | 01/28 | United Healthcar Edi Paymts *****1904900 8776 | 48,434.55 |
| ☒ | 01/28 | 01/28 | Online Transfer To Acct Ending 0338 | 10,000.00 |
| ☒ | 01/29 | 01/30 | Online Transfer To Acct Ending 0338 | 30,000.00 |
| | | | **Total Electronic Withdrawals** | **$621,298.03** |

### 🖹 PAPER

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 01/02 | 01/02 | Check Image Check #47983 | 150.00 |
| ☐ | 01/02 | 01/02 | Check Image Check #47986 | 12,000.00 |
| ☐ | 01/02 | 01/02 | Check Image Check #96285 | 262.50 |
| ☐ | 01/03 | 01/03 | Check Image Check #47981 | 553.86 |
| ☐ | 01/03 | 01/03 | Check Image Check #47984 | 4,375.80 |
| ☐ | 01/03 | 01/03 | Check Image Check #47988 | 454.14 |
| ☐ | 01/03 | 01/03 | Check Image Check #47994 | 1,359.60 |
| ☐ | 01/03 | 01/03 | Check Image Check #96252 | 3,875.00 |
| ☐ | 01/03 | 01/03 | Check Image Check #96280 | 700.00 |
| ☐ | 01/03 | 01/03 | Check Image Check #96323 | 1,633.45 |
| ☐ | 01/04 | 01/04 | Check Image Check #47985 | 5,777.15 |
| ☐ | 01/07 | 01/07 | Check Image Check #47991 | 356.87 |
| ☐ | 01/07 | 01/07 | Check Image Check #96302 | 1,283.75 |
| ☐ | 01/08 | 01/08 | Check Image Check #47992 | 2,868.15 |
| ☐ | 01/08 | 01/08 | Check Image Check #47993 | 1,052.75 |
| ☐ | 01/09 | 01/09 | Check Image Check #47989 | 103.44 |
| ☐ | 01/09 | 01/09 | Check Image Check #47996 | 1,031.00 |
| ☐ | 01/10 | 01/10 | Check Image Check #47997 | 2,647.18 |
| ☐ | 01/11 | 01/11 | Check Image Check #47990 | 37.24 |
| ☐ | 01/11 | 01/11 | Check Image Check #47998 | 13,011.54 |
| ☐ | 01/15 | 01/15 | Check Image Check #48001 | 598.95 |
| ☐ | 01/15 | 01/15 | Check Image Check #48002 | 75.00 |
| ☐ | 01/17 | 01/17 | Check Image Check #48000 | 1,556.10 |

## Commercial Checking xxxxx5823 $156,819.49 | Continued

### Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| 📄 | **PAPER** | | | |
| ☐ | 01/17 | 01/17 | Check Image Check #96327 | 985.29 |
| ☐ | 01/17 | 01/17 | Check Image Check #96343 | 26.71 |
| ☐ | 01/17 | 01/17 | Check Image Check #96346 | 396.97 |
| ☐ | 01/17 | 01/17 | Check Image Check #96349 | 137.75 |
| ☐ | 01/17 | 01/17 | Check Image Check #96357 | 2,328.15 |
| ☐ | 01/17 | 01/17 | Check Image Check #96362 | 177.00 |
| ☐ | 01/18 | 01/18 | Check Image Check #96331 | 1,386.00 |
| ☐ | 01/18 | 01/18 | Check Image Check #96333 | 9,613.25 |
| ☐ | 01/18 | 01/18 | Check Image Check #96334 | 1,776.03 |
| ☐ | 01/18 | 01/18 | Check Image Check #96345 | 10.55 |
| ☐ | 01/18 | 01/18 | Check Image Check #96348 | 848.13 |
| ☐ | 01/18 | 01/18 | Check Image Check #96351 | 128.00 |
| ☐ | 01/18 | 01/18 | Check Image Check #96365 | 1,160.60 |
| ☐ | 01/22 | 01/22 | Check Image Check #48004 | 14,635.67 |
| ☐ | 01/22 | 01/22 | Check Image Check #96328 | 1,644.15 |
| ☐ | 01/22 | 01/22 | Check Image Check #96337 | 13.91 |
| ☐ | 01/22 | 01/22 | Check Image Check #96339 | 64.80 |
| ☐ | 01/22 | 01/22 | Check Image Check #96342 | 6,881.64 |
| ☐ | 01/22 | 01/22 | Check Image Check #96354 | 1,371.50 |
| ☐ | 01/22 | 01/22 | Check Image Check #96358 | 2,000.00 |
| ☐ | 01/22 | 01/22 | Check Image Check #96360 | 73.26 |
| ☐ | 01/22 | 01/22 | Check Image Check #96361 | 172.25 |
| ☐ | 01/22 | 01/22 | Check Image Check #96363 | 2,757.60 |
| ☐ | 01/22 | 01/22 | Check Image Check #96366 | 1,464.19 |
| ☐ | 01/23 | 01/23 | Check Image Check #48009 | 50.60 |
| ☐ | 01/23 | 01/23 | Check Image Check #48010 | 630.00 |
| ☐ | 01/23 | 01/23 | Check Image Check #48012 | 910.00 |
| ☐ | 01/23 | 01/23 | Check Image Check #96326 | 2,096.51 |
| ☐ | 01/23 | 01/23 | Check Image Check #96329 | 1,800.12 |
| ☐ | 01/23 | 01/23 | Check Image Check #96330 | 1,825.00 |
| ☐ | 01/23 | 01/23 | Check Image Check #96332 | 302.40 |
| ☐ | 01/23 | 01/23 | Check Image Check #96335 | 349.18 |
| ☐ | 01/23 | 01/23 | Check Image Check #96336 | 400.00 |
| ☐ | 01/23 | 01/23 | Check Image Check #96338 | 400.00 |
| ☐ | 01/23 | 01/23 | Check Image Check #96344 | 2,086.00 |
| ☐ | 01/23 | 01/23 | Check Image Check #96350 | 75.40 |
| ☐ | 01/23 | 01/23 | Check Image Check #96352 | 485.68 |
| ☐ | 01/23 | 01/23 | Check Image Check #96355 | 122.50 |
| ☐ | 01/23 | 01/23 | Check Image Check #96364 | 152.56 |
| ☐ | 01/24 | 01/24 | Check Image Check #48008 | 450.00 |
| ☐ | 01/24 | 01/24 | Check Image Check #48011 | 910.00 |
| ☐ | 01/24 | 01/24 | Check Image Check #96368 | 7,947.78 |

## Commercial Checking xxxxx5823 $156,819.49 — Continued

### Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| 📄 | **PAPER** | | | |
| ☐ | 01/24 | 01/24 | Check Image Check #96369 | 6,884.47 |
| ☐ | 01/25 | 01/25 | Check Image Check #48006 | 250.00 |
| ☐ | 01/25 | 01/25 | Check Image Check #48007 | 20,837.36 |
| ☐ | 01/28 | 01/28 | Check Image Check #48005 | 250.00 |
| ☐ | 01/28 | 01/28 | Check Image Check #48016 | 11,034.16 |
| ☐ | 01/28 | 01/28 | Check Image Check #48018 | 6,621.14 |
| ☐ | 01/28 | 01/28 | Check Image Check #96340 | 1,150.00 |
| ☐ | 01/28 | 01/28 | Check Image Check #96359 | 898.34 |
| ☐ | 01/29 | 01/29 | Check Image Check #47995 | 2,454.53 |
| ☐ | 01/29 | 01/29 | Check Image Check #48003 | 582.10 |
| ☐ | 01/29 | 01/29 | Check Image Check #48017 | 2,482.65 |
| ☐ | 01/29 | 01/29 | Check Image Check #48019 | 3,779.03 |
| ☐ | 01/30 | 01/30 | Check Image Check #48023 | 1,747.44 |
| ☐ | 01/31 | 01/31 | Check Image Check #48026 | 14,533.59 |
| ☐ | 01/31 | 01/31 | Check Image Check #96353 | 400.00 |
| | | | **Total Paper Withdrawals** | **$200,715.41** |

### Balancing Checklist ✓

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| ☐ | 47981 | 01/03 | 553.86 | ☐ | 47983 | 01/02 | 150.00 | ☐ | 47984 | 01/03 | 4,375.80 |
| ☐ | 47985 | 01/04 | 5,777.15 | ☐ | 47986 | 01/02 | 12,000.00 | ☐ | 47988 | 01/03 | 454.14 |
| ☐ | 47989 | 01/09 | 103.44 | ☐ | 47990 | 01/11 | 37.24 | ☐ | 47991 | 01/07 | 356.87 |
| ☐ | 47992 | 01/08 | 2,868.15 | ☐ | 47993 | 01/08 | 1,052.75 | ☐ | 47994 | 01/03 | 1,359.60 |
| ☒ | 47995 | 01/29 | 2,454.53 | ☐ | 47996 | 01/09 | 1,031.00 | ☐ | 47997 | 01/10 | 2,647.18 |
| ☐ | 47998 | 01/11 | 13,011.54 | ☐ | 48000 | 01/17 | 1,556.10 | ☐ | 48001 | 01/15 | 598.95 |
| ☐ | 48002 | 01/15 | 75.00 | ☒ | 48003 | 01/29 | 582.10 | ☐ | 48004 | 01/22 | 14,635.67 |
| ☒ | 48005 | 01/28 | 250.00 | ☒ | 48006 | 01/25 | 250.00 | ☒ | 48007 | 01/25 | 20,837.36 |
| ☒ | 48008 | 01/24 | 450.00 | ☒ | 48009 | 01/23 | 50.60 | ☒ | 48010 | 01/23 | 630.00 |
| ☒ | 48011 | 01/24 | 910.00 | ☒ | 48012 | 01/23 | 910.00 | ☒ | 48016 | 01/28 | 11,034.16 |
| ☒ | 48017 | 01/29 | 2,482.65 | ☒ | 48018 | 01/28 | 6,621.14 | ☒ | 48019 | 01/29 | 3,779.03 |
| ☒ | 48023 | 01/30 | 1,747.44 | ☒ | 48026 | 01/31 | 14,533.59 | ☐ | 96252 | 01/03 | 3,875.00 |
| ☐ | 96280 | 01/03 | 700.00 | ☐ | 96285 | 01/02 | 262.50 | ☐ | 96302 | 01/07 | 1,283.75 |
| ☐ | 96323 | 01/03 | 1,633.45 | ☒ | 96326 | 01/23 | 2,096.51 | ☐ | 96327 | 01/17 | 985.29 |
| ☐ | 96328 | 01/22 | 1,644.15 | ☒ | 96329 | 01/23 | 1,800.12 | ☒ | 96330 | 01/23 | 1,825.00 |
| ☐ | 96331 | 01/18 | 1,386.00 | ☒ | 96332 | 01/23 | 302.40 | ☐ | 96333 | 01/18 | 9,613.25 |
| ☐ | 96334 | 01/18 | 1,776.03 | ☒ | 96335 | 01/23 | 349.18 | ☒ | 96336 | 01/23 | 400.00 |
| ☐ | 96337 | 01/22 | 13.91 | ☒ | 96338 | 01/23 | 400.00 | ☐ | 96339 | 01/22 | 64.80 |
| ☒ | 96340 | 01/28 | 1,150.00 | ☐ | 96342 | 01/22 | 6,881.64 | ☐ | 96343 | 01/17 | 26.71 |
| ☒ | 96344 | 01/23 | 2,086.00 | ☐ | 96345 | 01/18 | 10.55 | ☐ | 96346 | 01/17 | 396.97 |
| ☐ | 96348 | 01/18 | 848.13 | ☐ | 96349 | 01/17 | 137.75 | ☒ | 96350 | 01/23 | 75.40 |
| ☐ | 96351 | 01/18 | 128.00 | ☒ | 96352 | 01/23 | 485.68 | ☒ | 96353 | 01/31 | 400.00 |

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| | 96354 | 01/22 | 1,371.50 | ⊠ | 96355 | 01/23 | 122.50 | ☐ | 96357 | 01/17 | 2,328.15 |
| ☐ | 96358 | 01/22 | 2,000.00 | ⊠ | 96359 | 01/28 | 898.34 | ☐ | 96360 | 01/22 | 73.26 |
| ☐ | 96361 | 01/22 | 172.25 | ☐ | 96362 | 01/17 | 177.00 | ☐ | 96363 | 01/22 | 2,757.60 |
| ⊠ | 96364 | 01/23 | 152.56 | ☐ | 96365 | 01/18 | 1,160.60 | ☐ | 96366 | 01/22 | 1,464.19 |
| ⊠ | 96368 | 01/24 | 7,947.78 | ⊠ | 96369 | 01/24 | 6,884.47 | | | | |

Commercial Checking xxxxx5823 156,819.49 — Continued



END OF STATEMENT

apcrrp.p 1+
Page: 1

28.9.17 Check Status Report
BLU-JET/THURSTON

Date: 02/26/19
Time: 10:25:26

| Check | T | Supplier Name | Check Amount | Account | Chk Date | Ck Eff | Clr Eff | Void Eff | Status |
|-------|---|---------------|--------------|---------|----------|--------|---------|----------|--------|

**Bank: 1        Account: 10100        THURSTON-COMPUTER CHECKS                    Curr: USD**

| | | | | | | | | | |
|-------|---|---------------|--------------|---------|----------|--------|---------|----------|--------|
| 096244 | AU | CARRLANE Carrlane Mfg. Co. | 187.35 | 10100 | 12/03/18 | 12/03/18 | | | |
| 096367 | AU | KING'S KING'S DISPOSAL COMPANY | 200.00 | 10100 | 01/17/19 | 01/17/19 | | | |

Checks Outstanding:    2         Bank Totals:        387.35
Total Checks:          2

**Bank: 2        Account: 10100        THURSTON-MANUAL CHECKS                      Curr: USD**

| | | | | | | | | | |
|-------|---|---------------|--------------|---------|----------|--------|---------|----------|--------|
| 047946 | MN | temp        ALL TEMP.VENDORS FOR | 769.57 | 10100 | 01/30/19 | 01/30/19 | | | |
| 048013 | MN | GROUNDEF GROUND EFFECTS | 840.88 | 10100 | 01/21/19 | 01/21/19 | | | |
| 048014 | MN | COMM WSM W.S. MARKETING | 79.43 | 10100 | 01/21/19 | 01/21/19 | | | |
| 048020 | MN | GOODALL  ERICKS NORTH AMERICA, INC. | 917.02 | 10100 | 01/28/19 | 01/28/19 | | | |
| 048021 | MN | DAKOTA P DAKOTA PLATING | 558.45 | 10100 | 01/28/19 | 01/28/19 | | | |
| 048024 | MN | JOHN DAY JOHN DAY | 2,827.31 | 10100 | 01/29/19 | 01/29/19 | | | |
| 048025 | MN | ELK SHOP ELKHORN VALLEY SHOPPER | 282.77 | 10100 | 01/28/19 | 01/28/19 | | | |
| 048027 | MN | WADLER   WADLER MFG. CO.,INC. | 1,245.98 | 10100 | 01/29/19 | 01/29/19 | | | |
| 048028 | MN | S C BOLT S C BOLT | 1,132.92 | 10100 | 01/29/19 | 01/29/19 | | | |
| 048029 | MN | PEER CHA PEERLESS CHAIN COMPANY | 953.25 | 10100 | 01/30/19 | 01/30/19 | | | |
| 048030 | MN | GRAHAM N Graham Tire Norfolk | 477.28 | 10100 | 01/31/19 | 01/31/19 | | | |

Checks Outstanding:    11         Bank Totals:       10,084.79
Total Checks:          11

USD Report Totals :      10,472.14

End of Report

027 00012 01                PAGE:   1
ACCOUNT:           █2060  01/31/2019
DOCUMENTS:        1

Acct 10102

OPERATING ACCOUNT
THURSTON MANUFACTURING COMPANY
HWY 87A
P O BOX 218
THURSTON NE  68062

===========================================================================

Mobile deposit is here.  Try it today!  It's easy and fast, saving
valuable time and steps.  Download our mobile banking application
to get started.  Items deposited must be restrictively endorsed with
"For Mobile Deposit Only - CharterWest Bank."
Limits do apply. For more information, call 1-800-872-5147 or visit our
website - www.charterwest.com/mobile deposit.

===========================================================================
SUMMARY OF ACCOUNTS
===========================================================================

| ACCOUNT TYPE | ACCOUNT NUMBER | CURRENT BALANCE | MATURITY DATE |
|---|---|---|---|
| CHARTER BIZ-CLASSIC ACCOUNT | █2060 | 53,192.18 | |
| SAVINGS ACCOUNT | █6151 | 2,006.96 | |
| *TOTAL CURRENT BALANCE* | | 55,199.14 | |

===========================================================================
CHARTER BIZ-CLASSIC ACCOUNT █2060
===========================================================================

|  |  |  |  |
|---|---|---|---|
| | | LAST STATEMENT 12/31/18 | 1,442.53 |
| AVERAGE BALANCE | 40,410.32 | 1 CREDITS | 152,564.65 |
| | | 3 DEBITS | 100,815.00 |
| | | THIS STATEMENT 01/31/19 | 53,192.18 |

- - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| WIRE TRANSFER FROM BANK OF THE MIDWEST BY SRD | 01/22 | 152,564.65 |

- - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| CASH WITHDRAWAL | 01/10 | 800.00 |
| WIRE TRANSFER OUT/ CAROLYN-SC | 01/29 | 15.00 |
| WIRE TRANSFER THURSON MFG/ CAROLYN-SC | 01/29 | 100,000.00 |

* * * C O N T I N U E D * * *

027 00012 01
ACCOUNT:
DOCUMENTS:
█2060
1
PAGE:     2
01/31/2019

OPERATING ACCOUNT

===============================================================================
CHARTER BIZ-CLASSIC ACCOUNT █2060
===============================================================================

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*******************************************************************************
*                        | TOTAL FOR   |    TOTAL     |   PREVIOUS  *
*                        | THIS PERIOD | YEAR TO DATE |  YEAR TOTAL *
*------------------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:   |      $.00   |      $.00    |       $.00  *
*------------------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |    $.00   |      $.00    |       $.00  *
*******************************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE...........BALANCE | DATE...........BALANCE | DATE...........BALANCE |
|---|---|---|
| 01/10        642.53 | 01/22     153,207.18 | 01/29      53,192.18 |

===============================================================================
SAVINGS ACCOUNT █5151
===============================================================================

Mobile deposit is here.  Try it today!  It's easy and fast, saving
valuable time and steps.  Download our mobile banking application
to get started.  Items deposited must be restrictively endorsed with
"For Mobile Deposit Only - CharterWest Bank."
Limits do apply. For more information, call 1-800-872-5147 or visit our
website - www.charterwest.com/mobile deposit.
===============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................. | | | 12/31/18 | 4,778.93 |
| TRANS TO RYAN JENSEN CHKG/ CAROLYN-SC | 2,771.97 | | 01/28/19 | 2,006.96 |
| BALANCE THIS STATEMENT ............................. | | | 01/31/19 | 2,006.96 |

| | | |
|---|---|---|
| TOTAL CREDITS | (0) | .00 |
| TOTAL DEBITS | (1) | 2,771.97 |

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 4,421.25 | INTEREST EARNED: | 2.63 |
| INTEREST PAID THIS PERIOD: | .00 | DAYS IN PERIOD: | 31 |
| INTEREST PAID 2018: | 25.15 | ANNUAL PERCENTAGE YIELD EARNED: | .70% |

- END OF STATEMENT -

Aost 10200

| Commercial Checking xxxxx5852 $0.00 | | | | Account Detail |
|---|---|---|---|---|

| Beginning Balance | $0.00 | Items Enclosed | 0 |
|---|---|---|---|
| Total Deposits | 4 for $283,778.78 | | |
| Total Withdrawals | 7 for $283,778.78 | | |
| **Ending Balance** | **$0.00** | | |

### Deposit Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| ☞ ELECTRONIC | | | | |
| ☐ | 01/07 | 01/07 | Unicornhro      Tax Col. | 12,798.00 |
| ☐ | 01/09 | 01/09 | T/F From Acct 0000███5823 | 88,241.94 |
| ☐ | 01/10 | 01/10 | T/F From Acct 0000███5823 | 34,628.77 |
| ☐ | 01/23 | 01/23 | T/F From Acct 0000██████5823 | 148,110.07 |
| | | | **Total Electronic Deposits** | **$283,778.78** |

### Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| ☞ ELECTRONIC | | | | |
| ☐ | 01/07 | 01/07 | T/F To Acct 0000███5823 | 12,798.00 |
| ☐ | 01/09 | 01/09 | Thurston Manufac Child Supp 2594 | 1,782.10 |
| ☐ | 01/09 | 01/09 | Thurston Manufac Payroll  2594 | 86,459.84 |
| ☐ | 01/10 | 01/10 | Unicornhro      Tax Col. | 34,628.77 |
| ☐ | 01/23 | 01/23 | Thurston Manufac Child Supp 2594 | 1,802.24 |
| ☐ | 01/23 | 01/23 | Unicornhro      Tax Col. | 42,496.91 |
| ☐ | 01/23 | 01/23 | Thurston Manufac Payroll   2594 | 103,810.92 |
| | | | **Total Electronic Withdrawals** | **$283,778.78** |



OMAHA SYMPHONY
Symphony Rocks Series Sponsor
First National Bank

WOMEN ROCK™

Smash hits of
**Aretha Franklin
Tina Turner
Carole King
Pat Benatar**
and more!
SATURDAY, FEBRUARY 16 • 7:30 PM
HOLLAND CENTER

**First National Bank
Customers Receive**
**50% OFF
TICKETS**
Use **Promo Code: FNB** at
omahasymphony.org or 402.345.0606
Subject to availability
**OFFER EXPIRES JANUARY 31, 2019**

END OF STATEMENT

Acct 10300)



Contact Information

402.346.3626
800.642.0014

fnbo.com

**First National Bank of Omaha**

Stop: 3118/01
1620 Dodge St
Omaha, NE 68197

First National Bank would like to thank you for your business. We look forward to serving you and your financial needs for many years to come. At First National Bank, we are committed to helping you achieve your financial goals, whether it be determining your best lending option or advice on your investments. Please contact your First National Representative for more information or log on to **fnbo.com.**

Bank 52 Batch 8953    25,455.93
Bank 5A Batch 8954    5,351.31

SIMONSEN IRON WORKS INC
1708 H AVE
BOX 218
THURSTON NE 68062



| STATEMENT SUMMARY | January 1, 2019 through January 31, 2019 | | |
|---|---|---|---|
| **Account Description** | Account # | Beginning Balance | Ending Balance |
| **Deposit Accounts** | | | |
| Commercial Checking | 0338 | 150,019.19 | 33,271.51 |
| | **Total on Deposit** | | **$33,271.51** |

Plus: O/S Deposits
Less: O/S checks    (5,141.76)
   28,129.75
Balance per G/L    28,129.75

— 0 —

Member FDIC LENDER

| Commercial Checking xxxxx0338 $33,271.51 | | | Account Detail |
|---|---|---|---|
| Beginning Balance | $150,019.19 | Items Enclosed | 0 |
| Total Deposits | 5 for $200,000.00 | | |
| Total Withdrawals | 56 for $316,747.68 | | |
| **Ending Balance** | **$33,271.51** | | |

### Deposit Activity

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| 📷 **ELECTRONIC** | | | | |
| ☐ | 01/02 | 01/02 | Online Transfer From Acct Ending 5823 | 15,000.00 |
| ☐ | 01/11 | 01/11 | Online Transfer From Acct Ending 5823 | 60,000.00 |
| ☐ | 01/17 | 01/17 | Online Transfer From Acct Ending 5823 | 85,000.00 |
| ☒ | 01/28 | 01/28 | Online Transfer From Acct Ending 5823 | 10,000.00 |
| ☒ | 01/30 | 01/30 | Online Transfer From Acct Ending 5823 | 30,000.00 |
| | | | **Total Electronic Deposits** | **$200,000.00** |

### Withdrawal Activity 8675, 8718

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| 📷 **ELECTRONIC** | | | | |
| ☐ | 01/02 | 01/02 | Iowa Lakes Coop  Thurston M | 10,664.00 |
| ☐ | 01/15 | 01/15 | Analysis Charge | 386.62 |
| ☐ | 01/15 | 01/15 | Massmutual Reg P Rs/Rp Rtc *****37619 | 1,434.51 |
| ☐ | 01/17 | 01/17 | Achivr Visb    Bill Pymnt 7535814 | 171.97 |
| ☐ | 01/17 | 01/17 | Achma Visb    Bill Pymnt 7580760 | 341.51 |
| ☐ | 01/17 | 01/17 | Achivr Visb    Bill Pymnt 7535813 | 686.54 |
| ☒ | 01/23 | 01/23 | Achivr Visb    Bill Pymnt 9779632 8712 | 350.62 |
| ☒ | 01/23 | 01/23 | Achivr Visb    Bill Pymnt 9779631 8711 | 360.13 |
| ☒ | 01/23 | 01/23 | Achivr Visb    Bill Pymnt 9779630 8710 | 685.91 |
| ☒ | 01/24 | 01/24 | Massmutual Reg P Rs/Rp Rtc *****37619 8716 | 1,234.79 |
| ☒ | 01/25 | 01/25 | Massmutual Reg P Rs/Rp Rtc *****37619 8717 | 5,563.89 |
| ☒ | 01/31 | 01/31 | Iowa Lakes Coop  Thurston M 8724 | 9,788.00 |
| | | | **Total Electronic Withdrawals** | **$31,668.49** |

| ✓ | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| 📄 **PAPER** | | | | |
| ☐ | 01/02 | 01/02 | Check Image Check #10879 | 38,302.09 |
| ☐ | 01/03 | 01/03 | Check Image Check #10880 | 49,676.42 |
| ☐ | 01/03 | 01/03 | Check Image Check #10881 | 9,834.98 |
| ☐ | 01/03 | 01/03 | Check Image Check #25530 | 5,463.75 |
| ☐ | 01/04 | 01/04 | Check Image Check #25527 | 2,813.90 |
| ☐ | 01/04 | 01/04 | Check Image Check #25532 | 66.78 |
| ☐ | 01/04 | 01/04 | Check Image Check #25533 | 868.86 |
| ☐ | 01/04 | 01/04 | Check Image Check #25545 | 490.00 |
| ☐ | 01/07 | 01/07 | Check Image Check #25516 | 757.01 |
| ☐ | 01/07 | 01/07 | Check Image Check #25517 | 290.07 |
| ☐ | 01/08 | 01/08 | Check Image Check #25510 | 1,109.79 |
| ☐ | 01/08 | 01/08 | Check Image Check #25528 | 900.00 |

## Commercial Checking xxxxx0338 $33,271.51      Continued

### Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| 📄 **PAPER** | | | | |
| ☐ | 01/08 | 01/08 | Check Image Check #25548 | 906.60 |
| ☐ | 01/09 | 01/09 | Check Image Check #10888 | 26,956.83 |
| ☐ | 01/10 | 01/10 | Check Image Check #25547 | 1,986.92 |
| ☐ | 01/11 | 01/11 | Check Image Check #10890 | 4,063.47 |
| ☐ | 01/11 | 01/11 | Check Image Check #25525 | 7,495.00 |
| ☐ | 01/14 | 01/14 | Check Image Check #10883 | 216.86 |
| ☐ | 01/14 | 01/14 | Check Image Check #10889 | 2,524.62 |
| ☐ | 01/15 | 01/15 | Check Image Check #10884 | 15,000.00 |
| ☐ | 01/17 | 01/17 | Check Image Check #10891 | 44,914.80 |
| ☐ | 01/18 | 01/18 | Check Image Check #10885 | 2,884.74 |
| ☐ | 01/18 | 01/18 | Check Image Check #10893 | 959.68 |
| ☐ | 01/18 | 01/18 | Check Image Check #10895 | 1,214.56 |
| ☐ | 01/18 | 01/18 | Check Image Check #25554 | 341.66 |
| ☐ | 01/18 | 01/18 | Check Image Check #25556 | 2,032.00 |
| ☐ | 01/22 | 01/22 | Check Image Check #10892 | 24,241.55 |
| ☐ | 01/22 | 01/22 | Check Image Check #10894 | 4,792.50 |
| ☐ | 01/22 | 01/22 | Check Image Check #10896 | 10,000.00 |
| ☐ | 01/22 | 01/22 | Check Image Check #10897 | 4,279.00 |
| ☐ | 01/22 | 01/22 | Check Image Check #25553 | 48.15 |
| ☐ | 01/22 | 01/22 | Check Image Check #25555 | 4,546.66 |
| ☐ | 01/22 | 01/22 | Check Image Check #25557 | 144.96 |
| ☐ | 01/22 | 01/22 | Check Image Check #25558 | 1,914.00 |
| ☐ | 01/22 | 01/22 | Check Image Check #25560 | 217.08 |
| ☐ | 01/23 | 01/23 | Check Image Check #25551 | 739.86 |
| ☐ | 01/24 | 01/24 | Check Image Check #10900 | 250.00 |
| ☐ | 01/24 | 01/24 | Check Image Check #25550 | 24.56 |
| ☐ | 01/24 | 01/24 | Check Image Check #25559 | 1,675.00 |
| ☐ | 01/24 | 01/24 | Check Image Check #25562 | 1,859.79 |
| ☐ | 01/25 | 01/25 | Check Image Check #25552 | 299.60 |
| ☐ | 01/25 | 01/25 | Check Image Check #25561 | 752.50 |
| ☐ | 01/28 | 01/28 | Check Image Check #10860 | 6,324.95 |
| ☐ | 01/31 | 01/31 | Check Image Check #10886 | 897.64 |
| | | | **Total Paper Withdrawals** | **$285,079.19** |

### Balancing Checklist ✓

| ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| ☒ | 10860 | 01/28 | 6,324.95 | ☐ | 10879 | 01/02 | 38,302.09 | ☐ | 10880 | 01/03 | 49,676.42 |
| ☐ | 10881 | 01/03 | 9,834.98 | ☐ | 10883 | 01/14 | 216.86 | ☐ | 10884 | 01/15 | 15,000.00 |
| ☐ | 10885 | 01/18 | 2,884.74 | ☒ | 10886 | 01/31 | 897.64 | ☐ | 10888 | 01/09 | 26,956.83 |
| ☐ | 10889 | 01/14 | 2,524.62 | ☐ | 10890 | 01/11 | 4,063.47 | ☐ | 10891 | 01/17 | 44,914.80 |
| ☐ | 10892 | 01/22 | 24,241.55 | ☐ | 10893 | 01/18 | 959.68 | ☐ | 10894 | 01/22 | 4,792.50 |

| | Check # | Date | Amount | ✓ | Check # | Date | Amount | ✓ | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 10895 | 01/18 | 1,214.56 | ☐ | 10896 | 01/22 | 10,000.00 | ☐ | 10897 | 01/22 | 4,279.00 |
| ☒ | 10900 | 01/24 | 250.00 | ☐ | 25510 | 01/08 | 1,109.79 | ☐ | 25516 | 01/07 | 757.01 |
| ☐ | 25517 | 01/07 | 290.07 | ☐ | 25525 | 01/11 | 7,495.00 | ☐ | 25527 | 01/04 | 2,813.90 |
| ☐ | 25528 | 01/08 | 900.00 | ☐ | 25530 | 01/03 | 5,463.75 | ☐ | 25532 | 01/04 | 66.78 |
| ☐ | 25533 | 01/04 | 868.86 | ☐ | 25545 | 01/04 | 490.00 | ☐ | 25547 | 01/10 | 1,986.92 |
| ☐ | 25548 | 01/08 | 906.60 | ☒ | 25550 | 01/24 | 24.56 | ☒ | 25551 | 01/23 | 739.86 |
| ☒ | 25552 | 01/25 | 299.60 | ☐ | 25553 | 01/22 | 48.15 | ☐ | 25554 | 01/18 | 341.66 |
| ☐ | 25555 | 01/22 | 4,546.66 | ☐ | 25556 | 01/18 | 2,032.00 | ☐ | 25557 | 01/22 | 144.96 |
| ☐ | 25558 | 01/22 | 1,914.00 | ☒ | 25559 | 01/24 | 1,675.00 | ☐ | 25560 | 01/22 | 217.08 |
| ☒ | 25561 | 01/25 | 752.50 | ☒ | 25562 | 01/24 | 1,859.79 | | | | |

**Commercial Checking** xxxxx0338 33,271.51 — Continued



OMAHA SYMPHONY

Symphony Rocks Series Sponsor

First National Bank

WOMEN ROCK™

Smash hits of
**Aretha Franklin**
**Tina Turner**
**Carole King**
**Pat Benatar**
and more!

SATURDAY, FEBRUARY 16 · 7:30 PM
HOLLAND CENTER

First National Bank
Customers Receive
**50% OFF**
**TICKETS**
Use **Promo Code: FNB** at
omahasymphony.org or 402.345.0606
Subject to availability.
OFFER EXPIRES JANUARY 31, 2019

END OF STATEMENT

apcrrp.p 1+
Page: 1

28.9.17 Check Status Report
BLU-JET/THURSTON

Date: 02/26/19
Time: 10:49:36

| Check | T | Supplier Name | Check Amount | Account | Chk Date | Ck Eff | Clr Eff | Void Eff | Status |
|-------|---|---------------|--------------|---------|----------|--------|---------|----------|--------|

Bank: S2          Account: 10300                                                Curr: USD

| 010887 | MN | MATHSPIR | MATHESON TRIGAS DBA LINWELD | 358.71 | 10300 | 01/29/19 | 01/29/19 | | | |
| 010898 | MN | ASI | ADVANCE SERVICES, INC | 2,512.15 | 10300 | 01/18/19 | 01/18/19 | | | |
| 010899 | MN | SILVERCR | Silver Creek Machining LLC | 1,025.10 | 10300 | 01/28/19 | 01/28/19 | | | |
| 010901 | MN | SLFAB | STOUXLAND FABRICATING INC. | 940.80 | 10300 | 01/28/19 | 01/28/19 | | | |
| 010910 | MN | TEMP | ALL TEMP.VENDORS FOR | 125.00 | 10300 | 01/31/19 | 01/31/19 | | | |

SIMONSEN-MANUAL CHECKS

                                          Bank Totals:    4,961.76
Checks Outstanding:   5
Total Checks:         5

Bank: SP          Account: 10300                                                Curr: USD

| 025441 | AU | NAFTA | NAFTA | 180.00 | 10300 | 11/05/18 | 11/05/18 | | | |

SIMONSEN-COMPUTER CHECKS

                                          Bank Totals:      180.00
Checks Outstanding:   1
Total Checks:         1

                                    USD Report Totals :   5,141.76

End of Report

Enterprise Bank and Trust

Acct 1D3D1



## ENTERPRISE
## BANK ∾ TRUST

TMC MMA *9862

Last Updated: 2/4/2019 9:46 AM

**$1,651,020.83**
Current Balance

| | | | |
|---|---|---|---|
| Current Balance | $1,651,020.83 | Last Interest Paid Amount | $560.70 |
| Account Available Balance | $1,651,020.83 | Last Interest Paid Date | 1/31/2019 |
| Available Balance + ODP/Sweep | $1,651,020.83 | Year-to-date Interest Paid | $560.70 |
| One Day Float | $0.00 | Previous Year Interest Paid | $470.13 |
| Interest Rate | .400 | | |

| Date | Description | Amount |
|---|---|---|
| JAN 31 2019 | Interest Payment | $560.70 $1,651,020.83 |
| DEC 31 2018 | Interest Payment | $470.13 $1,650,460.13 |
| DEC 6 2018 | WT FEE | ($10.00) $1,649,990.00 |
| DEC 6 2018 | WT ADVANTAGE CAPITAL MANAGEMEN | $1,490,000.00 $1,650,000.00 |
| DEC 6 2018 | Thurston Manufacturing Co | $160,000.00 $160,000.00 |

**Page totals:** Credits: [4] **$1,651,030.83** | Debits: [1] **($10.00)**

10301 360.70 ① Dr
440v0 520.70 ① cr